# EXHIBIT 3

**Dove Cay, LLC**
1321 Upland Drive, Ste. 20183
Houston, TX 77043

**Statement**

|  | STATEMENT DATE |
|---|---|
|  | 07/01/25 |

BILL TO
**Pennantia LLC**
411 West Putnam Avenue
Greenwich, CT 06830 Suite 425

| Open Crew Wages by Vessel | Invoice Amount | Monthly Late Fee on Total Balance | Open Balance | Open Balance |
|---|---|---|---|---|
| Anna Rose | | | $1,571,617 | $1,571,617 |
| Jordan Rose | | | $1,396,431 | $1,396,431 |
| Lynne M Rose | | | $2,344,367 | $2,344,367 |
| Rebekah Rose | | | $2,043,422 | $2,043,421 |
| Susan Rose | | | $1,499,999 | $1,499,999 |
| RCM 270 | | | $704,585 | $704,584 |
| RCM 262 | | | $463,629 | $463,629 |
| RCM 260 | | | $463,629 | $463,629 |
| RCM 252 | | | $463,629 | $463,629 |
| RCM 250 | | | $463,629 | $463,629 |
| RCM 245 | | | $903,366 | $903,366 |
| RCM 225 | | | $686,055 | $686,055 |
| **Total Outstanding by Vessel** | **-** | | **$13,004,356** | **$13,004,356** |

Balances are due upon receipt of invoice, 30-days prior to service. If the balance of an invoice is not paid in full on due date a late fee of 3% per month, monthly per Pennantia - SHIPMAN 2009 Box 13, will be applied to all balances past due. Please note, if any invoices are past due, all payments received will be applied first to accrued late fees and interest, then to the outstanding principal balance on past due invoices.

If unpaid invoices are referred for collection, the Customer will be charged for all collection costs and expenses, including but not limited to legal fees.

Pennantia LLC outstanding balance to Dove Cay LLC
Allocation of Payments - Interest first
Interest rate - 3% per month
as of July 01, 2025

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1001 | 06/01/22 | 1,160,077.00 | (230,000.00) | 930,077.00 | 0.0986% | 917.34 | 1,160,077.00 | (230,000.00) | 930,077.00 | 0.0986% | 917.34 | | 917.34 | 930,994.34 |
| | 06/02/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 1,834.67 | 931,911.67 |
| | 06/03/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 2,752.01 | 932,829.01 |
| | 06/04/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 3,669.34 | 933,746.34 |
| | 06/05/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 4,586.68 | 934,663.68 |
| | 06/06/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 5,504.02 | 935,581.02 |
| | 06/07/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 6,421.35 | 936,498.35 |
| | 06/08/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 7,338.69 | 937,415.69 |
| | 06/09/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 8,256.03 | 938,333.03 |
| | 06/10/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 9,173.36 | 939,250.36 |
| | 06/11/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 10,090.70 | 940,167.70 |
| | 06/12/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 11,008.03 | 941,085.03 |
| | 06/13/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 11,925.37 | 942,002.37 |
| | 06/14/22 | | | 930,077.00 | 0.0986% | 917.34 | | | 930,077.00 | 0.0986% | 917.34 | | 12,842.71 | 942,919.71 |
| | 06/15/22 | | (930,077.00) | - | 0.0986% | - | | (917,234.29) | 12,842.71 | 0.0986% | 12.67 | (12,842.71) | 12.67 | 12,855.37 |
| | 06/16/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 25.33 | 12,868.04 |
| | 06/17/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 38.00 | 12,880.71 |
| | 06/18/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 50.67 | 12,893.37 |
| | 06/19/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 63.33 | 12,906.04 |
| | 06/20/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 76.00 | 12,918.71 |
| | 06/21/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 88.67 | 12,931.37 |
| | 06/22/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 101.33 | 12,944.04 |
| | 06/23/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 114.00 | 12,956.71 |
| | 06/24/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 126.67 | 12,969.37 |
| | 06/25/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 139.33 | 12,982.04 |
| | 06/26/22 | | | - | 0.0986% | - | | | 12,842.71 | 0.0986% | 12.67 | | 152.00 | 12,994.71 |
| DC20220627 | 06/27/22 | 1,721,800.00 | - | 1,721,800.00 | 0.0986% | 1,698.21 | 1,721,800.00 | - | 1,734,642.71 | 0.0986% | 1,710.88 | | 1,862.88 | 1,736,505.59 |
| | 06/28/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 3,573.76 | 1,738,216.47 |
| | 06/29/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 5,284.64 | 1,739,927.35 |
| | 06/30/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 6,995.52 | 1,741,638.23 |
| | 07/01/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 8,706.40 | 1,743,349.11 |
| | 07/02/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 10,417.28 | 1,745,059.99 |
| | 07/03/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 12,128.16 | 1,746,770.87 |
| | 07/04/22 | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 13,839.05 | 1,748,481.75 |
| | due upon | | | 1,721,800.00 | 0.0986% | 1,698.21 | | | 1,734,642.71 | 0.0986% | 1,710.88 | | 15,549.93 | 1,750,192.63 |
| | 07/06/22 | | (1,721,800.00) | - | 0.0986% | - | | (1,706,250.07) | 28,392.63 | 0.0986% | 28.00 | (15,549.93) | 28.00 | 28,420.64 |
| | 07/07/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 56.01 | 28,448.64 |
| | 07/08/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 84.01 | 28,476.64 |
| | 07/09/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 112.01 | 28,504.65 |
| | 07/10/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 140.02 | 28,532.65 |
| | 07/11/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 168.02 | 28,560.65 |
| | 07/12/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 196.03 | 28,588.66 |
| | 07/13/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 224.03 | 28,616.66 |
| | 07/14/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 252.03 | 28,644.67 |
| | 07/15/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 280.04 | 28,672.67 |
| | 07/16/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 308.04 | 28,700.67 |
| | 07/17/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 336.04 | 28,728.68 |
| | 07/18/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 364.05 | 28,756.68 |
| | 07/19/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 392.05 | 28,784.68 |
| | 07/20/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 420.06 | 28,812.69 |
| | 07/21/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 448.06 | 28,840.69 |
| | 07/22/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 476.06 | 28,868.70 |
| | 07/23/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 504.07 | 28,896.70 |
| | 07/24/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 532.07 | 28,924.70 |
| | 07/25/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 560.07 | 28,952.71 |
| | 07/26/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 588.08 | 28,980.71 |
| | 07/27/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 616.08 | 29,008.71 |
| | 07/28/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 644.08 | 29,036.72 |
| | 07/29/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 672.09 | 29,064.72 |
| | 07/30/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 700.09 | 29,092.73 |
| | 07/31/22 | | | - | 0.0986% | - | | | 28,392.63 | 0.0986% | 28.00 | | 728.10 | 29,120.73 |
| DC20220801 | 08/01/22 | 1,727,200.00 | - | 1,727,200.00 | 0.0986% | 1,703.54 | 1,727,200.00 | - | 1,755,592.63 | 0.0986% | 1,731.54 | | 2,459.64 | 1,758,052.27 |
| | 08/02/22 | | | 1,727,200.00 | 0.0986% | 1,703.54 | | | 1,755,592.63 | 0.0986% | 1,731.54 | | 4,191.18 | 1,759,783.82 |
| | 08/03/22 | | (1,727,200.00) | - | 0.0986% | - | | (1,723,008.82) | 32,583.82 | 0.0986% | 32.14 | (4,191.18) | 32.14 | 32,615.95 |
| | 08/04/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 64.27 | 32,648.09 |
| | 08/05/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 96.41 | 32,680.23 |
| | 08/06/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 128.55 | 32,712.37 |
| | 08/07/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 160.69 | 32,744.50 |
| | 08/08/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 192.82 | 32,776.64 |
| | 08/09/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 224.96 | 32,808.78 |
| | 08/10/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 257.10 | 32,840.92 |
| | 08/11/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 289.24 | 32,873.05 |
| | 08/12/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 321.37 | 32,905.19 |
| | 08/13/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 353.51 | 32,937.33 |
| | 08/14/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 385.65 | 32,969.47 |
| | 08/15/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 417.79 | 33,001.60 |
| | 08/16/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 449.92 | 33,033.74 |
| | 08/17/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 482.06 | 33,065.88 |
| | 08/18/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 514.20 | 33,098.01 |
| | 08/19/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 546.34 | 33,130.15 |
| | 08/20/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 578.47 | 33,162.29 |
| | 08/21/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 610.61 | 33,194.43 |
| | 08/22/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 642.75 | 33,226.56 |
| | 08/23/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 674.89 | 33,258.70 |
| | 08/24/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 707.02 | 33,290.84 |
| | 08/25/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 739.16 | 33,322.98 |
| | 08/26/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 771.30 | 33,355.11 |
| | 08/27/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 803.44 | 33,387.25 |
| | 08/28/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 835.57 | 33,419.39 |
| | 08/29/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 867.71 | 33,451.53 |
| | 08/30/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 899.85 | 33,483.66 |
| | 08/31/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 931.99 | 33,515.80 |
| | 09/01/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 964.12 | 33,547.94 |
| | 09/02/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 996.26 | 33,580.08 |
| | 09/03/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 1,028.40 | 33,612.21 |
| | 09/04/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 1,060.54 | 33,644.35 |
| | 09/05/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 1,092.67 | 33,676.49 |
| | 09/06/22 | | | - | 0.0986% | - | | | 32,583.82 | 0.0986% | 32.14 | | 1,124.81 | 33,708.63 |
| DC20220907 | 09/07/22 | 1,819,300.00 | - | 1,819,300.00 | 0.0986% | 1,794.38 | 1,819,300.00 | - | 1,851,883.82 | 0.0986% | 1,826.52 | | 2,951.33 | 1,854,835.14 |
| | 09/08/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 4,777.84 | 1,856,661.66 |
| | 09/09/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 6,604.36 | 1,858,488.17 |
| | 09/10/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 8,430.87 | 1,860,314.69 |
| | 09/11/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 10,257.39 | 1,862,141.20 |
| | 09/12/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 12,083.90 | 1,863,967.72 |
| | 09/13/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 13,910.42 | 1,865,794.24 |
| | 09/14/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 15,736.94 | 1,867,620.75 |
| | 09/15/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 17,563.45 | 1,869,447.27 |
| | 09/16/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 19,389.97 | 1,871,273.78 |
| | 09/17/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 21,216.48 | 1,873,100.30 |
| | 09/18/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 23,043.00 | 1,874,926.81 |
| | 09/19/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 24,869.51 | 1,876,753.33 |
| | 09/20/22 | | | 1,819,300.00 | 0.0986% | 1,794.38 | | | 1,851,883.82 | 0.0986% | 1,826.52 | | 26,696.03 | 1,878,579.84 |
| | 09/21/22 | | (1,000,000.00) | 819,300.00 | 0.0986% | 808.08 | | (973,303.97) | 878,579.84 | 0.0986% | 866.54 | (26,696.03) | 866.54 | 879,446.39 |
| | 09/22/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 1,733.09 | 880,312.93 |
| | 09/23/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 2,599.63 | 881,179.48 |
| | 09/24/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 3,466.18 | 882,046.02 |
| | 09/25/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 4,332.72 | 882,912.57 |
| | 09/26/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 5,199.27 | 883,779.11 |
| | 09/27/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 6,065.81 | 884,645.66 |
| | 09/28/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 6,932.36 | 885,512.20 |
| | 09/29/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 7,798.90 | 886,378.74 |
| | 09/30/22 | | | 819,300.00 | 0.0986% | 808.08 | | | 878,579.84 | 0.0986% | 866.54 | | 8,665.45 | 887,245.29 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/01/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 9,531.99 | 888,111.83 |
| | 10/02/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 10,398.53 | 888,978.38 |
| | 10/03/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 11,265.08 | 889,844.92 |
| | 10/04/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 12,131.62 | 890,711.47 |
| | 10/05/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 12,998.17 | 891,578.01 |
| | 10/06/22 | | - | 819,300.00 | 0.000986 | 808.08 | | - | 878,579.84 | 0.0986% | 866.54 | | 13,864.71 | 892,444.56 |
| DC20221007 | 10/07/22 | 1,834,855.00 | - | 2,654,155.00 | 0.000986 | 2,617.80 | 1,834,855.00 | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 16,540.98 | 2,729,975.82 |
| | 10/08/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 19,217.24 | 2,732,652.00 |
| | 10/09/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 21,893.51 | 2,735,328.35 |
| | 10/10/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 24,569.77 | 2,738,004.61 |
| | 10/11/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 27,246.03 | 2,740,680.88 |
| | 10/12/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 29,922.30 | 2,743,357.14 |
| | 10/13/22 | | - | 2,654,155.00 | 0.000986 | 2,617.80 | | - | 2,713,434.84 | 0.0986% | 2,676.26 | | 32,598.56 | 2,746,033.41 |
| | 10/14/22 | | (819,300.00) | 1,834,855.00 | 0.000986 | 1,809.72 | | (786,701.44) | 1,926,733.41 | 0.0986% | 1,900.34 | (32,598.56) | 1,900.34 | 1,928,633.75 |
| | 10/15/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 3,800.68 | 1,930,534.09 |
| | 10/16/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 5,701.02 | 1,932,434.43 |
| | 10/17/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 7,601.36 | 1,934,334.77 |
| | 10/18/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 9,501.70 | 1,936,235.11 |
| | 10/19/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 11,402.04 | 1,938,135.45 |
| | 10/20/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 13,302.38 | 1,940,035.79 |
| | 10/21/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 15,202.72 | 1,941,936.13 |
| | 10/22/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 17,103.06 | 1,943,836.47 |
| | 10/23/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 19,003.40 | 1,945,736.81 |
| | 10/24/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 20,903.74 | 1,947,637.15 |
| | 10/25/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 22,804.08 | 1,949,537.49 |
| | 10/26/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 24,704.42 | 1,951,437.83 |
| | 10/27/22 | | - | 1,834,855.00 | 0.000986 | 1,809.72 | | - | 1,926,733.41 | 0.0986% | 1,900.34 | | 26,604.76 | 1,953,338.17 |
| DC20221104 | 10/28/22 | 1,888,478.00 | - | 3,723,333.00 | 0.000986 | 3,672.33 | 1,888,478.00 | - | 3,815,211.41 | 0.0986% | 3,762.95 | | 30,367.71 | 3,845,579.11 |
| | 10/29/22 | | - | 3,723,333.00 | 0.000986 | 3,672.33 | | - | 3,815,211.41 | 0.0986% | 3,762.95 | | 34,130.65 | 3,849,342.06 |
| | 10/30/22 | | - | 3,723,333.00 | 0.000986 | 3,672.33 | | - | 3,815,211.41 | 0.0986% | 3,762.95 | | 37,893.60 | 3,853,105.01 |
| | 10/31/22 | | - | 3,723,333.00 | 0.000986 | 3,672.33 | | - | 3,815,211.41 | 0.0986% | 3,762.95 | | 41,656.55 | 3,856,867.96 |
| DC20221101 | 11/01/22 | 1,834,855.00 | - | 5,558,188.00 | 0.000986 | 5,482.05 | 1,834,855.00 | - | 5,650,066.41 | 0.0986% | 5,572.67 | | 47,229.22 | 5,697,295.63 |
| | 11/02/22 | | - | 5,558,188.00 | 0.000986 | 5,482.05 | | - | 5,650,066.41 | 0.0986% | 5,572.67 | | 52,801.89 | 5,702,868.29 |
| | 11/03/22 | | (917,428.00) | 4,640,760.00 | 0.000986 | 4,577.19 | | (864,626.11) | 4,785,440.29 | 0.0986% | 4,719.89 | (52,801.89) | 4,719.89 | 4,790,160.18 |
| | 11/04/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 9,439.77 | 4,794,880.07 |
| | 11/05/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 14,159.66 | 4,799,599.95 |
| | 11/06/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 18,879.55 | 4,804,319.84 |
| | 11/07/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 23,599.43 | 4,809,039.73 |
| | 11/08/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 28,319.32 | 4,813,759.61 |
| | 11/09/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 33,039.20 | 4,818,479.50 |
| | 11/10/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 37,759.09 | 4,823,199.39 |
| | 11/11/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 42,478.98 | 4,827,919.27 |
| | 11/12/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 47,198.86 | 4,832,639.16 |
| | 11/13/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 51,918.75 | 4,837,359.04 |
| | 11/14/22 | | - | 4,640,760.00 | 0.000986 | 4,577.19 | | - | 4,785,440.29 | 0.0986% | 4,719.89 | | 56,638.64 | 4,842,078.93 |
| | 11/15/22 | | (1,834,855.00) | 2,805,905.00 | 0.000986 | 2,767.47 | | (1,778,216.36) | 3,007,223.93 | 0.0986% | 2,966.03 | (56,638.64) | 2,966.03 | 3,010,189.96 |
| | 11/16/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 5,932.06 | 3,013,155.99 |
| | 11/17/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 8,898.09 | 3,016,122.02 |
| | 11/18/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 11,864.11 | 3,019,088.05 |
| | 11/19/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 14,830.15 | 3,022,054.08 |
| | 11/20/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 17,796.17 | 3,025,020.10 |
| | 11/21/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 20,762.20 | 3,027,986.13 |
| | 11/22/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 23,728.23 | 3,030,952.16 |
| | 11/23/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 26,694.26 | 3,033,918.19 |
| | 11/24/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,007,223.93 | 0.0986% | 2,966.03 | | 29,660.29 | 3,036,884.22 |
| DC20221125 | 11/25/22 | 1,888,478.00 | - | 4,694,383.00 | 0.000986 | 4,630.08 | 1,888,478.00 | - | 4,895,701.93 | 0.0986% | 4,828.64 | | 34,488.93 | 4,930,190.86 |
| | 11/26/22 | | - | 4,694,383.00 | 0.000986 | 4,630.08 | | - | 4,895,701.93 | 0.0986% | 4,828.64 | | 39,317.57 | 4,935,019.50 |
| | 11/27/22 | | - | 4,694,383.00 | 0.000986 | 4,630.08 | | - | 4,895,701.93 | 0.0986% | 4,828.64 | | 44,146.20 | 4,939,848.13 |
| | 11/28/22 | | - | 4,694,383.00 | 0.000986 | 4,630.08 | | - | 4,895,701.93 | 0.0986% | 4,828.64 | | 48,974.84 | 4,944,676.77 |
| | 11/29/22 | | (1,888,478.00) | 2,805,905.00 | 0.000986 | 2,767.47 | | (1,839,503.16) | 3,056,198.77 | 0.0986% | 3,014.33 | (48,974.84) | 3,014.33 | 3,059,213.10 |
| | 11/30/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 6,028.67 | 3,062,227.44 |
| | 12/01/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 9,043.00 | 3,065,241.77 |
| | 12/02/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 12,057.33 | 3,068,256.10 |
| | 12/03/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 15,071.67 | 3,071,270.44 |
| | 12/04/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 18,086.00 | 3,074,284.77 |
| | 12/05/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 21,100.33 | 3,077,299.10 |
| | 12/06/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 24,114.66 | 3,080,313.44 |
| | 12/07/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 27,129.00 | 3,083,327.77 |
| | 12/08/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 30,143.33 | 3,086,342.10 |
| | 12/09/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 33,157.66 | 3,089,356.43 |
| | 12/10/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 36,172.00 | 3,092,370.77 |
| | 12/11/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 39,186.33 | 3,095,385.10 |
| | 12/12/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 42,200.66 | 3,098,399.43 |
| | 12/13/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 45,215.00 | 3,101,413.77 |
| | 12/14/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 48,229.33 | 3,104,428.10 |
| | 12/15/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 51,243.66 | 3,107,442.43 |
| | 12/16/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 54,257.99 | 3,110,456.77 |
| | 12/17/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 57,272.33 | 3,113,471.10 |
| | 12/18/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 60,286.66 | 3,116,485.43 |
| | 12/19/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 63,300.99 | 3,119,499.77 |
| | 12/20/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 66,315.33 | 3,122,514.10 |
| | 12/21/22 | | - | 2,805,905.00 | 0.000986 | 2,767.47 | | - | 3,056,198.77 | 0.0986% | 3,014.33 | | 69,329.66 | 3,125,528.43 |
| DC00001003 | 12/23/22 | 458,714.00 | - | 3,264,619.00 | 0.000986 | 3,219.90 | 458,714.00 | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 75,810.76 | 3,590,723.53 |
| | 12/24/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 79,277.52 | 3,594,190.29 |
| | 12/25/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 82,744.28 | 3,597,657.05 |
| | 12/26/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 86,211.05 | 3,601,123.82 |
| | 12/27/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 89,677.81 | 3,604,590.58 |
| | 12/28/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 93,144.57 | 3,608,057.34 |
| | 12/29/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 96,611.34 | 3,611,524.11 |
| | 12/30/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 100,078.10 | 3,614,990.87 |
| | 12/31/22 | | - | 3,264,619.00 | 0.000986 | 3,219.90 | | - | 3,514,912.77 | 0.0986% | 3,466.76 | | 103,544.86 | 3,618,457.63 |
| DC00001004 | 01/01/23 | 2,076,654.00 | - | 5,341,273.00 | 0.000986 | 5,268.10 | 2,076,654.00 | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 109,059.83 | 5,700,626.60 |
| | 01/02/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 114,574.80 | 5,706,141.57 |
| | 01/03/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 120,089.77 | 5,711,656.54 |
| | 01/04/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 125,604.74 | 5,717,171.51 |
| | 01/05/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 131,119.71 | 5,722,686.48 |
| | 01/06/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 136,634.68 | 5,728,201.45 |
| | 01/07/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 142,149.65 | 5,733,716.42 |
| | 01/08/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 147,664.62 | 5,739,231.39 |
| | 01/09/23 | | - | 5,341,273.00 | 0.000986 | 5,268.10 | | - | 5,591,566.77 | 0.0986% | 5,514.97 | | 153,179.59 | 5,744,746.36 |
| | 01/10/23 | | (917,427.00) | 4,423,846.00 | 0.000986 | 4,363.25 | | (764,247.41) | 4,827,319.36 | 0.0986% | 4,761.19 | (153,179.59) | 4,761.19 | 4,832,080.56 |
| | 01/11/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 9,522.38 | 4,836,841.75 |
| | 01/12/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 14,283.58 | 4,841,602.94 |
| | 01/13/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 19,044.77 | 4,846,364.13 |
| | 01/14/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 23,805.96 | 4,851,125.32 |
| | 01/15/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 28,567.15 | 4,855,886.51 |
| | 01/16/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 33,328.34 | 4,860,647.70 |
| | 01/17/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 38,089.53 | 4,865,408.90 |
| | 01/18/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 42,850.73 | 4,870,170.09 |
| | 01/19/23 | | - | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,827,319.36 | 0.0986% | 4,761.19 | | 47,611.92 | 4,874,931.28 |
| | 01/20/23 | | (2,076,654.00) | 2,347,192.00 | 0.000986 | 2,315.04 | | (2,029,042.08) | 2,798,277.28 | 0.0986% | 2,759.94 | (47,611.92) | 2,759.94 | 2,801,037.23 |
| | 01/21/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 5,519.89 | 2,803,797.17 |
| | 01/22/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 8,279.83 | 2,806,557.11 |
| | 01/23/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 11,039.78 | 2,809,317.06 |
| | 01/24/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 13,799.72 | 2,812,077.00 |
| | 01/25/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 16,559.67 | 2,814,836.95 |
| | 01/26/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 19,319.61 | 2,817,596.89 |
| | 01/27/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 22,079.56 | 2,820,356.84 |
| | 01/28/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 24,839.50 | 2,823,116.78 |
| | 01/29/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 27,599.45 | 2,825,876.73 |
| | 01/30/23 | | - | 2,347,192.00 | 0.000986 | 2,315.04 | | - | 2,798,277.28 | 0.0986% | 2,759.94 | | 30,359.39 | 2,828,636.67 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC00001005 | 01/31/23 | | | 2,347,192.00 | | | | | 2,798,277.28 | 0.0986% | 2,759.94 | | 33,119.34 | 2,831,396.62 |
| | 02/01/23 | 2,076,654.00 | | 4,423,846.00 | 0.000986 | 4,363.25 | 2,076,654.00 | - | 4,874,931.28 | 0.0986% | 4,808.15 | | 37,927.49 | 4,912,858.77 |
| | 02/02/23 | | | 4,423,846.00 | 0.000986 | 4,363.25 | | - | 4,874,931.28 | 0.0986% | 4,808.15 | | 42,735.64 | 4,917,666.92 |
| | 02/03/23 | | (458,714.00) | 3,965,132.00 | 0.000986 | 3,910.82 | | (415,978.36) | 4,458,952.92 | 0.0986% | 4,397.87 | (42,735.64) | 4,397.87 | 4,463,350.79 |
| | 02/04/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 8,795.74 | 4,467,748.66 |
| | 02/05/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 13,193.61 | 4,472,146.53 |
| | 02/06/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 17,591.49 | 4,476,544.41 |
| | 02/07/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 21,989.36 | 4,480,942.28 |
| | 02/08/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 26,387.23 | 4,485,340.15 |
| | 02/09/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 30,785.10 | 4,489,738.02 |
| | 02/10/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 35,182.97 | 4,494,135.89 |
| | 02/11/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 39,580.84 | 4,498,533.76 |
| | 02/12/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 43,978.71 | 4,502,931.63 |
| | 02/13/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 48,376.59 | 4,507,329.50 |
| | 02/14/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 52,774.46 | 4,511,727.38 |
| | 02/15/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 57,172.33 | 4,516,125.25 |
| | 02/16/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 61,570.20 | 4,520,523.12 |
| | 02/17/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 65,968.07 | 4,524,920.99 |
| | 02/18/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 70,365.94 | 4,529,318.86 |
| | 02/19/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 74,763.81 | 4,533,716.73 |
| | 02/20/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 79,161.68 | 4,538,114.60 |
| | 02/21/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 83,559.56 | 4,542,512.48 |
| | 02/22/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 87,957.43 | 4,546,910.35 |
| | 02/23/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 92,355.30 | 4,551,308.22 |
| | 02/24/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 96,753.17 | 4,555,706.09 |
| | 02/25/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 101,151.04 | 4,560,103.96 |
| | 02/26/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 105,548.91 | 4,564,501.83 |
| | 02/27/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 109,946.78 | 4,568,899.70 |
| | 02/28/23 | | | 3,965,132.00 | 0.000986 | 3,910.82 | | - | 4,458,952.92 | 0.0986% | 4,397.87 | | 114,344.66 | 4,573,297.58 |
| DC00001006 | 03/01/23 | 2,075,529.00 | | 6,040,661.00 | 0.000986 | 5,957.91 | 2,075,529.00 | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 120,789.62 | 6,655,271.54 |
| | 03/02/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 127,234.59 | 6,661,716.51 |
| | 03/03/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 133,679.56 | 6,668,161.48 |
| | 03/04/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 140,124.53 | 6,674,606.45 |
| | 03/05/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 146,569.50 | 6,681,051.42 |
| | 03/06/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 153,014.47 | 6,687,496.39 |
| | 03/07/23 | | | 6,040,661.00 | 0.000986 | 5,957.91 | | - | 6,534,481.92 | 0.0986% | 6,444.97 | | 159,459.43 | 6,693,941.35 |
| | 03/08/23 | | (2,076,654.00) | 3,964,007.00 | 0.000986 | 3,909.71 | | (1,917,194.57) | 4,617,287.35 | 0.0986% | 4,554.04 | (159,459.43) | 4,554.04 | 4,621,841.39 |
| | 03/09/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 9,108.07 | 4,626,395.43 |
| | 03/10/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 13,662.11 | 4,630,949.47 |
| | 03/11/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 18,216.15 | 4,635,503.50 |
| | 03/12/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 22,770.18 | 4,640,057.54 |
| | 03/13/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 27,324.22 | 4,644,611.58 |
| | 03/14/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 31,878.26 | 4,649,165.61 |
| | 03/15/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 36,432.29 | 4,653,719.65 |
| | 03/16/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 40,986.33 | 4,658,273.69 |
| | 03/17/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 45,540.37 | 4,662,827.72 |
| | 03/18/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 50,094.41 | 4,667,381.76 |
| | 03/19/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 54,648.44 | 4,671,935.80 |
| | 03/20/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 59,202.48 | 4,676,489.83 |
| | 03/21/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 63,756.52 | 4,681,043.87 |
| | 03/22/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 68,310.55 | 4,685,597.91 |
| | 03/23/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 72,864.59 | 4,690,151.94 |
| | 03/24/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 77,418.63 | 4,694,705.98 |
| | 03/25/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 81,972.66 | 4,699,260.02 |
| | 03/26/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 86,526.70 | 4,703,814.05 |
| | 03/27/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 91,080.74 | 4,708,368.09 |
| | 03/28/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 95,634.77 | 4,712,922.13 |
| | 03/29/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 100,188.81 | 4,717,476.17 |
| | 03/30/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 104,742.85 | 4,722,030.20 |
| | 03/31/23 | | | 3,964,007.00 | 0.000986 | 3,909.71 | | - | 4,617,287.35 | 0.0986% | 4,554.04 | | 109,296.88 | 4,726,584.24 |
| DC00001007 | 04/01/23 | 2,075,529.00 | | 6,039,536.00 | 0.000986 | 5,956.80 | 2,075,529.00 | - | 6,692,816.35 | 0.0986% | 6,601.13 | | 115,898.02 | 6,808,714.37 |
| | 04/02/23 | | | 6,039,536.00 | 0.000986 | 5,956.80 | | - | 6,692,816.35 | 0.0986% | 6,601.13 | | 122,499.15 | 6,815,315.51 |
| | 04/03/23 | | | 6,039,536.00 | 0.000986 | 5,956.80 | | - | 6,692,816.35 | 0.0986% | 6,601.13 | | 129,100.29 | 6,821,916.64 |
| | 04/04/23 | | | 6,039,536.00 | 0.000986 | 5,956.80 | | - | 6,692,816.35 | 0.0986% | 6,601.13 | | 135,701.42 | 6,828,517.77 |
| | 04/05/23 | | (1,888,478.00) | 4,151,058.00 | 0.000986 | 4,094.19 | | (1,752,776.58) | 4,940,039.77 | 0.0986% | 4,872.37 | (135,701.42) | 4,872.37 | 4,944,912.14 |
| | 04/06/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 9,744.74 | 4,949,784.51 |
| | 04/07/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 14,617.10 | 4,954,656.88 |
| | 04/08/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 19,489.47 | 4,959,529.25 |
| | 04/09/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 24,361.84 | 4,964,401.61 |
| | 04/10/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 29,234.21 | 4,969,273.98 |
| | 04/11/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 34,106.58 | 4,974,146.35 |
| | 04/12/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 38,978.94 | 4,979,018.72 |
| | 04/13/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 43,851.31 | 4,983,891.09 |
| | 04/14/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 48,723.68 | 4,988,763.45 |
| | 04/15/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 53,596.05 | 4,993,635.82 |
| | 04/16/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 58,468.42 | 4,998,508.19 |
| | 04/17/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 63,340.78 | 5,003,380.56 |
| | 04/18/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 68,213.15 | 5,008,252.93 |
| | 04/19/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 73,085.52 | 5,013,125.29 |
| | 04/20/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 77,957.89 | 5,017,997.66 |
| | 04/21/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 82,830.26 | 5,022,870.03 |
| | 04/22/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 87,702.62 | 5,027,742.40 |
| | 04/23/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 92,574.99 | 5,032,614.77 |
| | 04/24/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 97,447.36 | 5,037,487.13 |
| | 04/25/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 102,319.73 | 5,042,359.50 |
| | 04/26/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 107,192.10 | 5,047,231.87 |
| | 04/27/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 112,064.46 | 5,052,104.24 |
| | 04/28/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 116,936.83 | 5,056,976.61 |
| | 04/29/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 121,809.20 | 5,061,848.97 |
| | 04/30/23 | | | 4,151,058.00 | 0.000986 | 4,094.19 | | - | 4,940,039.77 | 0.0986% | 4,872.37 | | 126,681.57 | 5,066,721.34 |
| DC00001008 | 05/01/23 | 2,091,264.00 | | 6,242,322.00 | 0.000986 | 6,156.81 | 2,091,264.00 | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 133,616.55 | 7,164,920.33 |
| | 05/02/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 140,551.54 | 7,171,855.31 |
| | 05/03/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 147,486.52 | 7,178,790.30 |
| | 05/04/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 154,421.51 | 7,185,725.28 |
| | 05/05/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 161,356.49 | 7,192,660.27 |
| | 05/06/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 168,291.48 | 7,199,595.25 |
| | 05/07/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 175,226.46 | 7,206,530.23 |
| | 05/08/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 182,161.44 | 7,213,465.22 |
| | 05/09/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 189,096.43 | 7,220,400.20 |
| | 05/10/23 | | | 6,242,322.00 | 0.000986 | 6,156.81 | | - | 7,031,303.77 | 0.0986% | 6,934.98 | | 196,031.41 | 7,227,335.19 |
| | 05/11/23 | | (2,075,529.00) | 4,166,793.00 | 0.000986 | 4,109.71 | | (1,879,497.59) | 5,151,806.19 | 0.0986% | 5,081.23 | (196,031.41) | 5,081.23 | 5,156,887.42 |
| | 05/12/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 10,162.47 | 5,161,968.66 |
| | 05/13/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 15,243.70 | 5,167,049.89 |
| | 05/14/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 20,324.93 | 5,172,131.12 |
| | 05/15/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 25,406.17 | 5,177,212.36 |
| | 05/16/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 30,487.40 | 5,182,293.59 |
| | 05/17/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 35,568.63 | 5,187,374.82 |
| | 05/18/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 40,649.87 | 5,192,456.06 |
| | 05/19/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 45,731.10 | 5,197,537.29 |
| | 05/20/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 50,812.34 | 5,202,618.52 |
| | 05/21/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 55,893.57 | 5,207,699.76 |
| | 05/22/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 60,974.80 | 5,212,780.99 |
| | 05/23/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 66,056.04 | 5,217,862.22 |
| | 05/24/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 71,137.27 | 5,222,943.46 |
| | 05/25/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 76,218.50 | 5,228,024.69 |
| | 05/26/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 81,299.74 | 5,233,105.92 |
| | 05/27/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 86,380.97 | 5,238,187.16 |
| | 05/28/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 91,462.20 | 5,243,268.39 |
| | 05/29/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 96,543.44 | 5,248,349.62 |
| | 05/30/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 101,624.67 | 5,253,430.86 |
| | 05/31/23 | | | 4,166,793.00 | 0.000986 | 4,109.71 | | - | 5,151,806.19 | 0.0986% | 5,081.23 | | 106,705.90 | 5,258,512.09 |
| DC00001009 | 06/01/23 | 2,063,940.00 | | 6,230,733.00 | 0.000986 | 6,145.38 | 2,063,940.00 | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 113,822.80 | 7,329,568.99 |

Pennantia LLC outstanding balance to Dove Cay LLC
Allocation of Payments - Interest first
Interest rate - 3% per month
as of July 01, 2025

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/02/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 120,939.70 | 7,336,685.89 |
| | 06/03/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 128,056.60 | 7,343,802.79 |
| | 06/04/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 135,173.50 | 7,350,919.69 |
| | 06/05/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 142,290.41 | 7,358,036.59 |
| | 06/06/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 149,407.31 | 7,365,153.49 |
| | 06/07/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 156,524.21 | 7,372,270.39 |
| | 06/08/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 163,641.11 | 7,379,387.29 |
| | 06/09/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 170,758.01 | 7,386,504.19 |
| | 06/10/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 177,874.91 | 7,393,621.10 |
| | 06/11/23 | | | 6,230,733.00 | 0.000986 | 6,145.38 | | - | 7,215,746.19 | 0.0986% | 7,116.90 | | 184,991.81 | 7,400,738.00 |
| | 06/12/23 | | (2,075,529.00) | 4,155,204.00 | 0.000986 | 4,098.28 | | (1,890,537.19) | 5,325,209.00 | 0.0986% | 5,252.26 | (184,991.81) | 5,252.26 | 5,330,461.26 |
| | 06/13/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 10,504.52 | 5,335,713.52 |
| | 06/14/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 15,756.78 | 5,340,965.78 |
| | 06/15/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 21,009.04 | 5,346,218.04 |
| | 06/16/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 26,261.30 | 5,351,470.30 |
| | 06/17/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 31,513.57 | 5,356,722.56 |
| | 06/18/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 36,765.83 | 5,361,974.82 |
| | 06/19/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 42,018.09 | 5,367,227.08 |
| | 06/20/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 47,270.35 | 5,372,479.34 |
| | 06/21/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 52,522.61 | 5,377,731.60 |
| | 06/22/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 57,774.87 | 5,382,983.87 |
| | 06/23/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 63,027.13 | 5,388,236.13 |
| | 06/24/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 68,279.39 | 5,393,488.39 |
| | 06/25/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 73,531.65 | 5,398,740.65 |
| | 06/26/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 78,783.91 | 5,403,992.91 |
| | 06/27/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 84,036.17 | 5,409,245.17 |
| | 06/28/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 89,288.44 | 5,414,497.43 |
| | 06/29/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 94,540.70 | 5,419,749.69 |
| | 06/30/23 | | | 4,155,204.00 | 0.000986 | 4,098.28 | | - | 5,325,209.00 | 0.0986% | 5,252.26 | | 99,792.96 | 5,425,001.95 |
| DC00001010 | 07/01/23 | 2,182,966.00 | | 6,338,170.00 | 0.000986 | 6,251.35 | 2,182,966.00 | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 107,198.28 | 7,615,373.28 |
| | 07/02/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 114,603.60 | 7,622,778.60 |
| | 07/03/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 122,008.93 | 7,630,183.92 |
| | 07/04/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 129,414.25 | 7,637,589.25 |
| | 07/05/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 136,819.57 | 7,644,994.57 |
| | 07/06/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 144,224.90 | 7,652,399.89 |
| | 07/07/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 151,630.22 | 7,659,805.22 |
| | 07/08/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 159,035.54 | 7,667,210.54 |
| | 07/09/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 166,440.87 | 7,674,615.86 |
| | 07/10/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 173,846.19 | 7,682,021.19 |
| | 07/11/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 181,251.51 | 7,689,426.51 |
| | 07/12/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 188,656.84 | 7,696,831.83 |
| | 07/13/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 196,062.16 | 7,704,237.16 |
| | 07/14/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 203,467.48 | 7,711,642.48 |
| | 07/15/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 210,872.81 | 7,719,047.80 |
| | 07/16/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 218,278.13 | 7,726,453.13 |
| | 07/17/23 | | | 6,338,170.00 | 0.000986 | 6,251.35 | | - | 7,508,175.00 | 0.0986% | 7,405.32 | | 225,683.45 | 7,733,858.45 |
| | 07/18/23 | | (2,091,264.00) | 4,246,906.00 | 0.000986 | 4,188.73 | | (1,865,580.55) | 5,642,594.45 | 0.0986% | 5,565.30 | (225,683.45) | 5,565.30 | 5,648,159.75 |
| | 07/19/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 11,130.60 | 5,653,725.05 |
| | 07/20/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 16,695.90 | 5,659,290.34 |
| | 07/21/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 22,261.19 | 5,664,855.64 |
| | 07/22/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 27,826.49 | 5,670,420.94 |
| | 07/23/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 33,391.79 | 5,675,986.24 |
| | 07/24/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 38,957.09 | 5,681,551.54 |
| | 07/25/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 44,522.39 | 5,687,116.84 |
| | 07/26/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 50,087.69 | 5,692,682.14 |
| | 07/27/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 55,652.99 | 5,698,247.44 |
| | 07/28/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 61,218.28 | 5,703,812.73 |
| | 07/29/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 66,783.58 | 5,709,378.03 |
| | 07/30/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 72,348.88 | 5,714,943.33 |
| | 07/31/23 | | | 4,246,906.00 | 0.000986 | 4,188.73 | | - | 5,642,594.45 | 0.0986% | 5,565.30 | | 77,914.18 | 5,720,508.63 |
| DC00001011 | 08/01/23 | 2,151,096.00 | | 6,398,002.00 | 0.000986 | 6,310.36 | 2,151,096.00 | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 85,601.11 | 7,879,291.56 |
| | 08/02/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 93,288.04 | 7,886,978.48 |
| | 08/03/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 100,974.96 | 7,894,665.41 |
| | 08/04/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 108,661.89 | 7,902,352.34 |
| | 08/05/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 116,348.82 | 7,910,039.27 |
| | 08/06/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 124,035.75 | 7,917,726.20 |
| | 08/07/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 131,722.67 | 7,925,413.12 |
| | 08/08/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 139,409.60 | 7,933,100.05 |
| | 08/09/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 147,096.53 | 7,940,786.98 |
| | 08/10/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 154,783.46 | 7,948,473.91 |
| | 08/11/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 162,470.38 | 7,956,160.83 |
| | 08/12/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 170,157.31 | 7,963,847.76 |
| | 08/13/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 177,844.24 | 7,971,534.69 |
| | 08/14/23 | | | 6,398,002.00 | 0.000986 | 6,310.36 | | - | 7,793,690.45 | 0.0986% | 7,686.93 | | 185,531.17 | 7,979,221.62 |
| | 08/15/23 | | (2,075,529.00) | 4,322,473.00 | 0.000986 | 4,263.26 | | (1,889,997.83) | 5,903,692.62 | 0.0986% | 5,822.82 | (185,531.17) | 5,822.82 | 5,909,515.44 |
| | 08/16/23 | | | 4,322,473.00 | 0.000986 | 4,263.26 | | - | 5,903,692.62 | 0.0986% | 5,822.82 | | 11,645.64 | 5,915,338.26 |
| | 08/17/23 | | | 4,322,473.00 | 0.000986 | 4,263.26 | | - | 5,903,692.62 | 0.0986% | 5,822.82 | | 17,468.46 | 5,921,161.08 |
| | 08/18/23 | | (107,437.00) | 4,215,036.00 | 0.000986 | 4,157.30 | | (89,968.54) | 5,813,724.08 | 0.0986% | 5,734.08 | (17,468.46) | 5,734.08 | 5,819,458.16 |
| | 08/19/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 11,468.17 | 5,825,192.24 |
| | 08/20/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 17,202.25 | 5,830,926.33 |
| | 08/21/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 22,936.34 | 5,836,660.41 |
| | 08/22/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 28,670.42 | 5,842,394.50 |
| | 08/23/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 34,404.50 | 5,848,128.58 |
| | 08/24/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 40,138.59 | 5,853,862.66 |
| | 08/25/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 45,872.67 | 5,859,596.75 |
| | 08/26/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 51,606.76 | 5,865,330.83 |
| | 08/27/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 57,340.84 | 5,871,064.92 |
| | 08/28/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 63,074.92 | 5,876,799.00 |
| | 08/29/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 68,809.01 | 5,882,533.08 |
| | 08/30/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 74,543.09 | 5,888,267.17 |
| | 08/31/23 | | | 4,215,036.00 | 0.000986 | 4,157.30 | | - | 5,813,724.08 | 0.0986% | 5,734.08 | | 80,277.18 | 5,894,001.25 |
| DC00001012 | 09/01/23 | 2,017,581.00 | | 6,232,617.00 | 0.000986 | 6,147.24 | 2,017,581.00 | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 88,001.20 | 7,919,306.28 |
| | 09/02/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 95,725.23 | 7,927,030.31 |
| | 09/03/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 103,449.26 | 7,934,754.33 |
| | 09/04/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 111,173.28 | 7,942,478.36 |
| | 09/05/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 118,897.31 | 7,950,202.39 |
| | 09/06/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 126,621.34 | 7,957,926.41 |
| | 09/07/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 134,345.36 | 7,965,650.44 |
| | 09/08/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 142,069.39 | 7,973,374.47 |
| | 09/09/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 149,793.42 | 7,981,098.49 |
| | 09/10/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 157,517.45 | 7,988,822.52 |
| | 09/11/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 165,241.47 | 7,996,546.55 |
| | 09/12/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 172,965.50 | 8,004,270.58 |
| | 09/13/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 180,689.53 | 8,011,994.60 |
| | 09/14/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 188,413.55 | 8,019,718.63 |
| | 09/15/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 196,137.58 | 8,027,442.66 |
| | 09/16/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 203,861.61 | 8,035,166.68 |
| | 09/17/23 | | | 6,232,617.00 | 0.000986 | 6,147.24 | | - | 7,831,305.08 | 0.0986% | 7,724.03 | | 211,585.63 | 8,042,890.71 |
| | 09/18/23 | | (1,835,980.00) | 4,396,637.00 | 0.000986 | 4,336.41 | | (1,624,394.37) | 6,206,910.71 | 0.0986% | 6,121.88 | (211,585.63) | 6,121.88 | 6,213,032.59 |
| | 09/19/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 12,243.77 | 6,219,154.48 |
| | 09/20/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 18,365.65 | 6,225,276.36 |
| | 09/21/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 24,487.54 | 6,231,398.25 |
| | 09/22/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 30,609.42 | 6,237,520.13 |
| | 09/23/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 36,731.31 | 6,243,642.02 |
| | 09/24/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 42,853.19 | 6,249,763.90 |
| | 09/25/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 48,975.08 | 6,255,885.79 |
| | 09/26/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 55,096.96 | 6,262,007.67 |
| | 09/27/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 61,218.85 | 6,268,129.56 |
| | 09/28/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 67,340.73 | 6,274,251.44 |
| | 09/29/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 73,462.61 | 6,280,373.32 |
| | 09/30/23 | | | 4,396,637.00 | 0.000986 | 4,336.41 | | - | 6,206,910.71 | 0.0986% | 6,121.88 | | 79,584.50 | 6,286,495.21 |
| DC00001013 | 10/01/23 | 2,054,461.00 | | 6,451,098.00 | 0.000986 | 6,362.73 | 2,054,461.00 | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 87,732.70 | 8,349,104.41 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/02/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 95,880.90 | 8,357,252.61 |
| | 10/03/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 104,029.11 | 8,365,400.82 |
| | 10/04/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 112,177.31 | 8,373,549.02 |
| | 10/05/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 120,325.51 | 8,381,697.22 |
| | 10/06/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 128,473.71 | 8,389,845.42 |
| | 10/07/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 136,621.91 | 8,397,993.62 |
| | 10/08/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 144,770.12 | 8,406,141.83 |
| | 10/09/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 152,918.32 | 8,414,290.03 |
| | 10/10/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 161,066.52 | 8,422,438.23 |
| | 10/11/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 169,214.72 | 8,430,586.43 |
| | 10/12/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 177,362.93 | 8,438,734.64 |
| | 10/13/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 185,511.13 | 8,446,882.84 |
| | 10/14/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 193,659.33 | 8,455,031.04 |
| | 10/15/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 201,807.53 | 8,463,179.24 |
| | 10/16/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 209,955.73 | 8,471,327.44 |
| | 10/17/23 | | | 6,451,098.00 | 0.000986 | 6,362.73 | | - | 8,261,371.71 | 0.0986% | 8,148.20 | | 218,103.94 | 8,479,475.65 |
| | 10/18/23 | | (2,379,056.00) | 4,072,042.00 | 0.000986 | 4,016.26 | | (2,160,952.06) | 6,100,419.65 | 0.0986% | 6,016.85 | (218,103.94) | 6,016.85 | 6,106,436.50 |
| | 10/19/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 12,033.70 | 6,112,453.35 |
| | 10/20/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 18,050.56 | 6,118,470.20 |
| | 10/21/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 24,067.41 | 6,124,487.06 |
| | 10/22/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 30,084.26 | 6,130,503.91 |
| | 10/23/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 36,101.11 | 6,136,520.76 |
| | 10/24/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 42,117.97 | 6,142,537.61 |
| | 10/25/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 48,134.82 | 6,148,554.46 |
| | 10/26/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 54,151.67 | 6,154,571.32 |
| | 10/27/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 60,168.52 | 6,160,588.17 |
| | 10/28/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 66,185.37 | 6,166,605.02 |
| | 10/29/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 72,202.23 | 6,172,621.87 |
| | 10/30/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 78,219.08 | 6,178,638.73 |
| | 10/31/23 | | | 4,072,042.00 | 0.000986 | 4,016.26 | | - | 6,100,419.65 | 0.0986% | 6,016.85 | | 84,235.93 | 6,184,655.58 |
| DC00001014 | 11/01/23 | 2,119,151.00 | | 6,191,193.00 | 0.000986 | 6,106.38 | 2,119,151.00 | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 92,342.91 | 8,311,913.55 |
| | 11/02/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 100,449.88 | 8,320,020.53 |
| | 11/03/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 108,556.85 | 8,328,127.50 |
| | 11/04/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 116,663.83 | 8,336,234.47 |
| | 11/05/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 124,770.80 | 8,344,341.45 |
| | 11/06/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 132,877.77 | 8,352,448.42 |
| | 11/07/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 140,984.75 | 8,360,555.40 |
| | 11/08/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 149,091.72 | 8,368,662.37 |
| | 11/09/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 157,198.70 | 8,376,769.34 |
| | 11/10/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 165,305.67 | 8,384,876.32 |
| | 11/11/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 173,412.64 | 8,392,983.29 |
| | 11/12/23 | | | 6,191,193.00 | 0.000986 | 6,106.38 | | - | 8,219,570.65 | 0.0986% | 8,106.97 | | 181,519.62 | 8,401,090.26 |
| | 11/13/23 | | (1,760,413.00) | 4,430,780.00 | 0.000986 | 4,370.08 | | (1,578,893.38) | 6,640,677.26 | 0.0986% | 6,549.71 | (181,519.62) | 6,549.71 | 6,647,226.97 |
| | 11/14/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 13,099.42 | 6,653,776.68 |
| | 11/15/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 19,649.13 | 6,660,326.39 |
| | 11/16/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 26,198.84 | 6,666,876.10 |
| | 11/17/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 32,748.55 | 6,673,425.81 |
| | 11/18/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 39,298.25 | 6,679,975.52 |
| | 11/19/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 45,847.96 | 6,686,525.23 |
| | 11/20/23 | | | 4,430,780.00 | 0.000986 | 4,370.08 | | - | 6,640,677.26 | 0.0986% | 6,549.71 | | 52,397.67 | 6,693,074.94 |
| | 11/21/23 | | (390,683.00) | 4,040,097.00 | 0.000986 | 3,984.75 | | (338,285.33) | 6,302,391.94 | 0.0986% | 6,216.06 | (52,397.67) | 6,216.06 | 6,308,607.99 |
| | 11/22/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 12,432.12 | 6,314,824.05 |
| | 11/23/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 18,648.17 | 6,321,040.11 |
| | 11/24/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 24,864.23 | 6,327,256.17 |
| | 11/25/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 31,080.29 | 6,333,472.23 |
| | 11/26/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 37,296.35 | 6,339,688.28 |
| | 11/27/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 43,512.40 | 6,345,904.34 |
| | 11/28/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 49,728.46 | 6,352,120.40 |
| | 11/29/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 55,944.52 | 6,358,336.46 |
| | 11/30/23 | | | 4,040,097.00 | 0.000986 | 3,984.75 | | - | 6,302,391.94 | 0.0986% | 6,216.06 | | 62,160.58 | 6,364,552.51 |
| DC00001015 | 12/01/23 | 2,225,202.00 | | 6,265,299.00 | 0.000986 | 6,179.47 | 2,225,202.00 | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 70,571.36 | 8,598,165.29 |
| | 12/02/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 78,982.13 | 8,606,576.07 |
| | 12/03/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 87,392.91 | 8,614,986.85 |
| | 12/04/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 95,803.69 | 8,623,397.62 |
| | 12/05/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 104,214.47 | 8,631,808.40 |
| | 12/06/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 112,625.24 | 8,640,219.18 |
| | 12/07/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 121,036.02 | 8,648,629.96 |
| | 12/08/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 129,446.80 | 8,657,040.74 |
| | 12/09/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 137,857.58 | 8,665,451.51 |
| | 12/10/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 146,268.35 | 8,673,862.29 |
| | 12/11/23 | | | 6,265,299.00 | 0.000986 | 6,179.47 | | - | 8,527,593.94 | 0.0986% | 8,410.78 | | 154,679.13 | 8,682,273.07 |
| | 12/12/23 | | (1,760,413.00) | 4,504,886.00 | 0.000986 | 4,443.18 | | (1,605,733.87) | 6,921,860.07 | 0.0986% | 6,827.04 | (154,679.13) | 6,827.04 | 6,928,687.11 |
| | 12/13/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 13,654.08 | 6,935,514.15 |
| | 12/14/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 20,481.12 | 6,942,341.19 |
| | 12/15/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 27,308.16 | 6,949,168.23 |
| | 12/16/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 34,135.20 | 6,955,995.27 |
| | 12/17/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 40,962.24 | 6,962,822.31 |
| | 12/18/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 47,789.28 | 6,969,649.35 |
| | 12/19/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 54,616.32 | 6,976,476.39 |
| | 12/20/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 61,443.36 | 6,983,303.43 |
| | 12/21/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 68,270.40 | 6,990,130.47 |
| | 12/22/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 75,097.44 | 6,996,957.51 |
| | 12/23/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 81,924.48 | 7,003,784.55 |
| | 12/24/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 88,751.52 | 7,010,611.59 |
| | 12/25/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 95,578.56 | 7,017,438.63 |
| | 12/26/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 102,405.60 | 7,024,265.67 |
| | 12/27/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 109,232.64 | 7,031,092.71 |
| | 12/28/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 116,059.68 | 7,037,919.75 |
| | 12/29/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 122,886.72 | 7,044,746.79 |
| | 12/30/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 129,713.76 | 7,051,573.83 |
| | 12/31/23 | | | 4,504,886.00 | 0.000986 | 4,443.18 | | - | 6,921,860.07 | 0.0986% | 6,827.04 | | 136,540.80 | 7,058,400.87 |
| DC20240101 | 01/01/24 | 2,222,533.00 | (2,017,581.00) | 4,709,838.00 | 0.000986 | 4,645.32 | 2,222,533.00 | (1,881,040.20) | 7,263,352.87 | 0.0986% | 7,163.85 | (136,540.80) | 7,163.85 | 7,270,516.72 |
| | 01/02/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 14,327.71 | 7,277,680.58 |
| | 01/03/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 21,491.56 | 7,284,844.43 |
| | 01/04/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 28,655.42 | 7,292,008.29 |
| | 01/05/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 35,819.27 | 7,299,172.14 |
| | 01/06/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 42,983.13 | 7,306,336.00 |
| | 01/07/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 50,146.98 | 7,313,499.85 |
| | 01/08/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 57,310.84 | 7,320,663.71 |
| | 01/09/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 64,474.69 | 7,327,827.56 |
| | 01/10/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 71,638.55 | 7,334,991.42 |
| | 01/11/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 78,802.40 | 7,342,155.27 |
| | 01/12/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 85,966.26 | 7,349,319.13 |
| | 01/13/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 93,130.11 | 7,356,482.98 |
| | 01/14/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 100,293.97 | 7,363,646.84 |
| | 01/15/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 107,457.82 | 7,370,810.69 |
| | 01/16/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 114,621.68 | 7,377,974.55 |
| | 01/17/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 121,785.53 | 7,385,138.40 |
| | 01/18/24 | | | 4,709,838.00 | 0.000986 | 4,645.32 | | - | 7,263,352.87 | 0.0986% | 7,163.85 | | 128,949.39 | 7,392,302.26 |
| | 01/19/24 | | (262,103.00) | 4,447,735.00 | 0.000986 | 4,386.81 | | (133,153.61) | 7,130,199.26 | 0.0986% | 7,032.53 | (128,949.39) | 7,032.53 | 7,137,231.78 |
| | 01/20/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 14,065.05 | 7,144,264.31 |
| | 01/21/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 21,097.58 | 7,151,296.83 |
| | 01/22/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 28,130.10 | 7,158,329.36 |
| | 01/23/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 35,162.63 | 7,165,361.88 |
| | 01/24/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 42,195.15 | 7,172,394.41 |
| | 01/25/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 49,227.68 | 7,179,426.93 |
| | 01/26/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 56,260.20 | 7,186,459.46 |
| | 01/27/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 63,292.73 | 7,193,491.98 |
| | 01/28/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 70,325.25 | 7,200,524.51 |
| | 01/29/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 77,357.78 | 7,207,557.04 |
| | 01/30/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 84,390.30 | 7,214,589.56 |
| | 01/31/24 | | | 4,447,735.00 | 0.000986 | 4,386.81 | | - | 7,130,199.26 | 0.0986% | 7,032.53 | | 91,422.83 | 7,221,622.09 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC20240201 | 02/01/24 | 2,238,138.00 | | 6,685,873.00 | 0.000986 | 6,594.29 | 2,238,138.00 | - | 9,368,337.26 | 0.0986% | 9,240.00 | | 100,662.83 | 9,469,000.09 |
| | 02/02/24 | | | 6,685,873.00 | 0.000986 | 6,594.29 | | - | 9,368,337.26 | 0.0986% | 9,240.00 | | 109,902.84 | 9,478,240.09 |
| | 02/03/24 | | | 6,685,873.00 | 0.000986 | 6,594.29 | | - | 9,368,337.26 | 0.0986% | 9,240.00 | | 119,142.84 | 9,487,480.10 |
| | 02/04/24 | | | 6,685,873.00 | 0.000986 | 6,594.29 | | - | 9,368,337.26 | 0.0986% | 9,240.00 | | 128,382.84 | 9,496,720.10 |
| | 02/05/24 | | | 6,685,873.00 | 0.000986 | 6,594.29 | | - | 9,368,337.26 | 0.0986% | 9,240.00 | | 137,622.85 | 9,505,960.11 |
| | 02/06/24 | | (1,792,358.00) | 4,893,515.00 | 0.000986 | 4,826.48 | | (1,654,735.15) | 7,713,602.11 | 0.0986% | 7,607.94 | (137,622.85) | 7,607.94 | 7,721,210.04 |
| | 02/07/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 15,215.87 | 7,728,817.98 |
| | 02/08/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 22,823.81 | 7,736,425.91 |
| | 02/09/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 30,431.75 | 7,744,033.85 |
| | 02/10/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 38,039.68 | 7,751,641.79 |
| | 02/11/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 45,647.62 | 7,759,249.72 |
| | 02/12/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 53,255.55 | 7,766,857.66 |
| | 02/13/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 60,863.49 | 7,774,465.60 |
| | 02/14/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 68,471.43 | 7,782,073.53 |
| | 02/15/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 76,079.36 | 7,789,681.47 |
| | 02/16/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 83,687.30 | 7,797,289.41 |
| | 02/17/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 91,295.24 | 7,804,897.34 |
| | 02/18/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 98,903.17 | 7,812,505.28 |
| | 02/19/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 106,511.11 | 7,820,113.21 |
| | 02/20/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 114,119.04 | 7,827,721.15 |
| | 02/21/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 121,726.98 | 7,835,329.09 |
| | 02/22/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 129,334.92 | 7,842,937.02 |
| | 02/23/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 136,942.85 | 7,850,544.96 |
| | 02/24/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 144,550.79 | 7,858,152.90 |
| | 02/25/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 152,158.73 | 7,865,760.83 |
| | 02/26/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 159,766.66 | 7,873,368.77 |
| | 02/27/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 167,374.60 | 7,880,976.70 |
| | 02/28/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 174,982.54 | 7,888,584.64 |
| | 02/29/24 | | | 4,893,515.00 | 0.000986 | 4,826.48 | | - | 7,713,602.11 | 0.0986% | 7,607.94 | | 182,590.47 | 7,896,192.58 |
| DC20240301 | 03/01/24 | 2,158,100.00 | | 7,051,615.00 | 0.000986 | 6,955.02 | 2,158,100.00 | - | 9,871,702.11 | 0.0986% | 9,736.47 | | 192,326.95 | 10,064,029.05 |
| | 03/02/24 | | | 7,051,615.00 | 0.000986 | 6,955.02 | | - | 9,871,702.11 | 0.0986% | 9,736.47 | | 202,063.42 | 10,073,765.52 |
| | 03/03/24 | | | 7,051,615.00 | 0.000986 | 6,955.02 | | - | 9,871,702.11 | 0.0986% | 9,736.47 | | 211,799.89 | 10,083,502.00 |
| | 03/04/24 | | (2,119,151.00) | 4,932,464.00 | 0.000986 | 4,864.90 | | (1,907,351.11) | 7,964,351.00 | 0.0986% | 7,855.25 | (211,799.89) | 7,855.25 | 7,972,206.25 |
| | 03/05/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 15,710.50 | 7,980,061.50 |
| | 03/06/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 23,565.75 | 7,987,916.75 |
| | 03/07/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 31,421.00 | 7,995,772.00 |
| | 03/08/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 39,276.25 | 8,003,627.25 |
| | 03/09/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 47,131.50 | 8,011,482.50 |
| | 03/10/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 54,986.75 | 8,019,337.75 |
| | 03/11/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 62,842.00 | 8,027,193.00 |
| | 03/12/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 70,697.25 | 8,035,048.25 |
| | 03/13/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 78,552.50 | 8,042,903.50 |
| | 03/14/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 86,407.75 | 8,050,758.75 |
| | 03/15/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 94,263.00 | 8,058,614.00 |
| | 03/16/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 102,118.25 | 8,066,469.25 |
| | 03/17/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 109,973.50 | 8,074,324.50 |
| | 03/18/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 117,828.75 | 8,082,179.75 |
| | 03/19/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 125,684.00 | 8,090,035.00 |
| | 03/20/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 133,539.26 | 8,097,890.25 |
| | 03/21/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 141,394.51 | 8,105,745.50 |
| | 03/22/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 149,249.76 | 8,113,600.75 |
| | 03/23/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 157,105.01 | 8,121,456.00 |
| | 03/24/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 164,960.26 | 8,129,311.25 |
| | 03/25/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 172,815.51 | 8,137,166.50 |
| | 03/26/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 180,670.76 | 8,145,021.75 |
| | 03/27/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 188,526.01 | 8,152,877.00 |
| | 03/28/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 196,381.26 | 8,160,732.25 |
| | 03/29/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 204,236.51 | 8,168,587.50 |
| | 03/30/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 212,091.76 | 8,176,442.76 |
| | 03/31/24 | | | 4,932,464.00 | 0.000986 | 4,864.90 | | - | 7,964,351.00 | 0.0986% | 7,855.25 | | 219,947.01 | 8,184,298.01 |
| DC20240401 | 04/01/24 | 2,264,817.00 | | 7,197,281.00 | 0.000986 | 7,098.69 | 2,264,817.00 | - | 10,229,168.00 | 0.0986% | 10,089.04 | | 230,036.05 | 10,459,204.05 |
| | 04/02/24 | | | 7,197,281.00 | 0.000986 | 7,098.69 | | - | 10,229,168.00 | 0.0986% | 10,089.04 | | 240,125.09 | 10,469,293.09 |
| | 04/03/24 | | (1,112,601.00) | 6,084,680.00 | 0.000986 | 6,011.33 | | (872,475.91) | 9,356,692.09 | 0.0986% | 9,228.52 | (240,125.09) | 9,228.52 | 9,365,920.61 |
| | 04/04/24 | | | 6,084,680.00 | 0.000986 | 6,011.33 | | - | 9,356,692.09 | 0.0986% | 9,228.52 | | 18,457.04 | 9,375,149.13 |
| | 04/05/24 | | | 6,084,680.00 | 0.000986 | 6,011.33 | | - | 9,356,692.09 | 0.0986% | 9,228.52 | | 27,685.55 | 9,384,377.65 |
| | 04/06/24 | | | 6,084,680.00 | 0.000986 | 6,011.33 | | - | 9,356,692.09 | 0.0986% | 9,228.52 | | 36,914.07 | 9,393,606.16 |
| | 04/07/24 | | | 6,084,680.00 | 0.000986 | 6,011.33 | | - | 9,356,692.09 | 0.0986% | 9,228.52 | | 46,142.59 | 9,402,834.68 |
| | 04/08/24 | | (584,680.00) | 5,500,000.00 | 0.000986 | 5,424.66 | | (538,537.41) | 8,818,154.68 | 0.0986% | 8,697.36 | (46,142.59) | 8,697.36 | 8,826,852.04 |
| | 04/09/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 17,394.72 | 8,835,549.40 |
| | 04/10/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 26,092.07 | 8,844,246.76 |
| | 04/11/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 34,789.43 | 8,852,944.11 |
| | 04/12/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 43,486.79 | 8,861,641.47 |
| | 04/13/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 52,184.15 | 8,870,338.83 |
| | 04/14/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 60,881.51 | 8,879,036.19 |
| | 04/15/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 69,578.86 | 8,887,733.55 |
| | 04/16/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 78,276.22 | 8,896,430.90 |
| | 04/17/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 86,973.58 | 8,905,128.26 |
| | 04/18/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 95,670.94 | 8,913,825.62 |
| | 04/19/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 104,368.30 | 8,922,522.98 |
| | 04/20/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 113,065.65 | 8,931,220.34 |
| | 04/21/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 121,763.01 | 8,939,917.69 |
| | 04/22/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 130,460.37 | 8,948,615.05 |
| | 04/23/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 139,157.73 | 8,957,312.41 |
| | 04/24/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 147,855.09 | 8,966,009.77 |
| | 04/25/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 156,552.44 | 8,974,707.13 |
| | 04/26/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 165,249.80 | 8,983,404.48 |
| | 04/27/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 173,947.16 | 8,992,101.84 |
| | 04/28/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 182,644.52 | 9,000,799.20 |
| | 04/29/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 191,341.88 | 9,009,496.56 |
| | 04/30/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 8,818,154.68 | 0.0986% | 8,697.36 | | 200,039.23 | 9,018,193.92 |
| DC20240501 | 05/01/24 | 2,322,506.00 | (2,322,506.00) | 5,500,000.00 | 0.000986 | 5,424.66 | 2,322,506.00 | (2,122,466.77) | 9,018,193.92 | 0.0986% | 8,894.66 | (200,039.23) | 8,894.66 | 9,027,088.57 |
| | 05/02/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 17,789.31 | 9,035,983.23 |
| | 05/03/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 26,683.97 | 9,044,877.89 |
| | 05/04/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 35,578.63 | 9,053,772.54 |
| | 05/05/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 44,473.29 | 9,062,667.20 |
| | 05/06/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 53,367.94 | 9,071,561.86 |
| | 05/07/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 62,262.60 | 9,080,456.52 |
| | 05/08/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 71,157.26 | 9,089,351.17 |
| | 05/09/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 80,051.91 | 9,098,245.83 |
| | 05/10/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 88,946.57 | 9,107,140.49 |
| | 05/11/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 97,841.23 | 9,116,035.14 |
| | 05/12/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 106,735.88 | 9,124,929.80 |
| | 05/13/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 115,630.54 | 9,133,824.46 |
| | 05/14/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 124,525.20 | 9,142,719.11 |
| | 05/15/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 133,419.86 | 9,151,613.77 |
| | 05/16/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 142,314.51 | 9,160,508.43 |
| | 05/17/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 151,209.17 | 9,169,403.09 |
| | 05/18/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 160,103.83 | 9,178,297.74 |
| | 05/19/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 168,998.48 | 9,187,192.40 |
| | 05/20/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 177,893.14 | 9,196,087.06 |
| | 05/21/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 186,787.80 | 9,204,981.71 |
| | 05/22/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 195,682.45 | 9,213,876.37 |
| | 05/23/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 204,577.11 | 9,222,771.03 |
| | 05/24/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 213,471.77 | 9,231,665.68 |
| | 05/25/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 222,366.43 | 9,240,560.34 |
| | 05/26/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 231,261.08 | 9,249,455.00 |
| | 05/27/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 240,155.74 | 9,258,349.66 |
| | 05/28/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 249,050.40 | 9,267,244.31 |
| | 05/29/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 257,945.05 | 9,276,138.97 |
| | 05/30/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 266,839.71 | 9,285,033.63 |
| | 05/31/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,018,193.92 | 0.0986% | 8,894.66 | | 275,734.37 | 9,293,928.28 |
| DC20240601 | 06/01/24 | 2,264,556.00 | (912,677.00) | 6,871,879.00 | 0.000986 | 6,777.74 | 2,264,556.00 | (636,942.63) | 10,665,807.28 | 0.0986% | 10,519.70 | (275,734.37) | 10,519.70 | 10,676,326.98 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 06/02/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 21,039.40 | 10,686,846.68 |
| | 06/03/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 31,559.10 | 10,697,366.38 |
| | 06/04/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 42,078.80 | 10,707,886.09 |
| | 06/05/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 52,598.50 | 10,718,405.79 |
| | 06/06/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 63,118.20 | 10,728,925.49 |
| | 06/07/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 73,637.90 | 10,739,445.19 |
| | 06/08/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 84,157.60 | 10,749,964.89 |
| | 06/09/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 94,677.30 | 10,760,484.59 |
| | 06/10/24 | | | 6,871,879.00 | 0.000986 | 6,777.74 | | - | 10,665,807.28 | 0.0986% | 10,519.70 | | 105,197.00 | 10,771,004.29 |
| | 06/11/24 | | (1,371,879.00) | 5,500,000.00 | 0.000986 | 5,424.66 | | (1,266,682.00) | 9,399,125.29 | 0.0986% | 9,270.37 | (105,197.00) | 9,270.37 | 9,408,395.66 |
| | 06/12/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 18,540.74 | 9,417,666.03 |
| | 06/13/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 27,811.11 | 9,426,936.40 |
| | 06/14/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 37,081.48 | 9,436,206.77 |
| | 06/15/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 46,351.85 | 9,445,477.14 |
| | 06/16/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 55,622.22 | 9,454,747.51 |
| | 06/17/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 64,892.59 | 9,464,017.88 |
| | 06/18/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 74,162.96 | 9,473,288.25 |
| | 06/19/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 83,433.33 | 9,482,558.62 |
| | 06/20/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 92,703.70 | 9,491,828.99 |
| | 06/21/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 101,974.07 | 9,501,099.36 |
| | 06/22/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 111,244.44 | 9,510,369.73 |
| | 06/23/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 120,514.81 | 9,519,640.10 |
| | 06/24/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 129,785.18 | 9,528,910.47 |
| | 06/25/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 139,055.55 | 9,538,180.84 |
| | 06/26/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 148,325.92 | 9,547,451.21 |
| | 06/27/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 157,596.29 | 9,556,721.58 |
| | 06/28/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 166,866.66 | 9,565,991.95 |
| | 06/29/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 176,137.03 | 9,575,262.32 |
| | 06/30/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 9,399,125.29 | 0.0986% | 9,270.37 | | 185,407.40 | 9,584,532.69 |
| DC20240701 | 07/01/24 | 2,207,497.00 | (2,000,000.00) | 5,707,497.00 | 0.000986 | 5,629.31 | 2,207,497.00 | (1,814,592.60) | 9,792,029.69 | 0.0986% | 9,657.89 | (185,407.40) | 9,657.89 | 9,801,687.58 |
| | 07/02/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 19,315.78 | 9,811,345.47 |
| | 07/03/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 28,973.68 | 9,821,003.37 |
| | 07/04/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 38,631.57 | 9,830,661.26 |
| | 07/05/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 48,289.46 | 9,840,319.15 |
| | 07/06/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 57,947.35 | 9,849,977.04 |
| | 07/07/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 67,605.25 | 9,859,634.94 |
| | 07/08/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 77,263.14 | 9,869,292.83 |
| | 07/09/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 86,921.03 | 9,878,950.72 |
| | 07/10/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 96,578.92 | 9,888,608.61 |
| | 07/11/24 | | | 5,707,497.00 | 0.000986 | 5,629.31 | | - | 9,792,029.69 | 0.0986% | 9,657.89 | | 106,236.82 | 9,898,266.51 |
| | 07/12/24 | | (322,506.00) | 5,384,991.00 | 0.000986 | 5,311.22 | | (216,269.18) | 9,575,760.51 | 0.0986% | 9,444.59 | (106,236.82) | 9,444.59 | 9,585,205.09 |
| | 07/13/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 18,889.17 | 9,594,649.68 |
| | 07/14/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 28,333.76 | 9,604,094.26 |
| | 07/15/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 37,778.34 | 9,613,538.85 |
| | 07/16/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 47,222.93 | 9,622,983.43 |
| | 07/17/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 56,667.51 | 9,632,428.02 |
| | 07/18/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 66,112.10 | 9,641,872.61 |
| | 07/19/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 75,556.69 | 9,651,317.19 |
| | 07/20/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 85,001.27 | 9,660,761.78 |
| | 07/21/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 94,445.86 | 9,670,206.36 |
| | 07/22/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 103,890.44 | 9,679,650.95 |
| | 07/23/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 113,335.03 | 9,689,095.53 |
| | 07/24/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 122,779.61 | 9,698,540.12 |
| | 07/25/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 132,224.20 | 9,707,984.71 |
| | 07/26/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 141,668.79 | 9,717,429.29 |
| | 07/27/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 151,113.37 | 9,726,873.88 |
| | 07/28/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 160,557.96 | 9,736,318.46 |
| | 07/29/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 170,002.54 | 9,745,763.05 |
| | 07/30/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 179,447.13 | 9,755,207.63 |
| | 07/31/24 | | | 5,384,991.00 | 0.000986 | 5,311.22 | | - | 9,575,760.51 | 0.0986% | 9,444.59 | | 188,891.71 | 9,764,652.22 |
| DC20240801 | 08/01/24 | 2,354,978.00 | (892,938.00) | 6,847,031.00 | 0.000986 | 6,753.24 | 2,354,978.00 | (704,046.29) | 11,226,692.22 | 0.0986% | 11,072.90 | (188,891.71) | 11,072.90 | 11,237,765.12 |
| | 08/02/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 22,145.80 | 11,248,838.02 |
| | 08/03/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 33,218.71 | 11,259,910.93 |
| | 08/04/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 44,291.61 | 11,270,983.83 |
| | 08/05/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 55,364.51 | 11,282,056.73 |
| | 08/06/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 66,437.41 | 11,293,129.63 |
| | 08/07/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 77,510.31 | 11,304,202.53 |
| | 08/08/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 88,583.22 | 11,315,275.43 |
| | 08/09/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 99,656.12 | 11,326,348.34 |
| | 08/10/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 110,729.02 | 11,337,421.24 |
| | 08/11/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 121,801.92 | 11,348,494.14 |
| | 08/12/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 132,874.82 | 11,359,567.04 |
| | 08/13/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 143,947.72 | 11,370,639.94 |
| | 08/14/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 155,020.63 | 11,381,712.85 |
| | 08/15/24 | | | 6,847,031.00 | 0.000986 | 6,753.24 | | - | 11,226,692.22 | 0.0986% | 11,072.90 | | 166,093.53 | 11,392,785.75 |
| | 08/16/24 | | (1,347,679.00) | 5,499,352.00 | 0.000986 | 5,424.02 | | (1,181,585.47) | 10,045,106.75 | 0.0986% | 9,907.50 | (166,093.53) | 9,907.50 | 10,055,014.25 |
| | 08/17/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 19,815.01 | 10,064,921.75 |
| | 08/18/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 29,722.51 | 10,074,829.26 |
| | 08/19/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 39,630.01 | 10,084,736.76 |
| | 08/20/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 49,537.51 | 10,094,644.26 |
| | 08/21/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 59,445.02 | 10,104,551.76 |
| | 08/22/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 69,352.52 | 10,114,459.27 |
| | 08/23/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 79,260.02 | 10,124,366.77 |
| | 08/24/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 89,167.52 | 10,134,274.27 |
| | 08/25/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 99,075.03 | 10,144,181.77 |
| | 08/26/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 108,982.53 | 10,154,089.28 |
| | 08/27/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 118,890.03 | 10,163,996.78 |
| | 08/28/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 128,797.53 | 10,173,904.28 |
| | 08/29/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 138,705.04 | 10,183,811.78 |
| | 08/30/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 148,612.54 | 10,193,719.29 |
| | 08/31/24 | | | 5,499,352.00 | 0.000986 | 5,424.02 | | - | 10,045,106.75 | 0.0986% | 9,907.50 | | 158,520.04 | 10,203,626.79 |
| DC20240901 | 09/01/24 | 2,176,173.00 | | 7,675,525.00 | 0.000986 | 7,570.38 | 2,176,173.00 | - | 12,221,279.75 | 0.0986% | 12,053.86 | | 170,573.91 | 12,391,853.65 |
| | 09/02/24 | | | 7,675,525.00 | 0.000986 | 7,570.38 | | - | 12,221,279.75 | 0.0986% | 12,053.86 | | 182,627.77 | 12,403,907.52 |
| | 09/03/24 | | | 7,675,525.00 | 0.000986 | 7,570.38 | | - | 12,221,279.75 | 0.0986% | 12,053.86 | | 194,681.64 | 12,415,961.38 |
| | 09/04/24 | | (2,264,817.00) | 5,410,708.00 | 0.000986 | 5,336.56 | | (2,070,135.36) | 10,151,144.38 | 0.0986% | 10,012.09 | (194,681.64) | 10,012.09 | 10,161,156.47 |
| | 09/05/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 20,024.18 | 10,171,168.56 |
| | 09/06/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 30,036.26 | 10,181,180.65 |
| | 09/07/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 40,048.35 | 10,191,192.73 |
| | 09/08/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 50,060.44 | 10,201,204.82 |
| | 09/09/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 60,072.53 | 10,211,216.91 |
| | 09/10/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 70,084.61 | 10,221,229.00 |
| | 09/11/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 80,096.70 | 10,231,241.08 |
| | 09/12/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 90,108.79 | 10,241,253.17 |
| | 09/13/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 100,120.88 | 10,251,265.26 |
| | 09/14/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 110,132.96 | 10,261,277.35 |
| | 09/15/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 120,145.05 | 10,271,289.44 |
| | 09/16/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 130,157.14 | 10,281,301.52 |
| | 09/17/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 140,169.23 | 10,291,313.61 |
| | 09/18/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 150,181.31 | 10,301,325.70 |
| | 09/19/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 160,193.40 | 10,311,337.79 |
| | 09/20/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 170,205.49 | 10,321,349.87 |
| | 09/21/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 180,217.58 | 10,331,361.96 |
| | 09/22/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 190,229.66 | 10,341,374.05 |
| | 09/23/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 200,241.75 | 10,351,386.14 |
| | 09/24/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 210,253.84 | 10,361,398.22 |
| | 09/25/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 220,265.93 | 10,371,410.31 |
| | 09/26/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 230,278.02 | 10,381,422.40 |
| | 09/27/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 240,290.10 | 10,391,434.49 |
| | 09/28/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 250,302.19 | 10,401,446.57 |
| | 09/29/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 260,314.28 | 10,411,458.66 |
| | 09/30/24 | | | 5,410,708.00 | 0.000986 | 5,336.56 | | - | 10,151,144.38 | 0.0986% | 10,012.09 | | 270,326.37 | 10,421,470.75 |
| DC20241001 | 10/01/24 | 2,403,134.00 | (1,281,915.00) | 6,531,927.00 | 0.000986 | 6,442.45 | 2,403,134.00 | (1,011,588.63) | 11,542,689.75 | 0.0986% | 11,384.57 | (270,326.37) | 11,384.57 | 11,554,074.32 |

**Pennantia LLC outstanding balance to Dove Cay LLC**
**Allocation of Payments - Interest first**
**Interest rate - 3% per month**
**as of July 01, 2025**

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/02/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 22,769.14 | 11,565,458.89 |
| | 10/03/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 34,153.71 | 11,576,843.46 |
| | 10/04/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 45,538.28 | 11,588,228.03 |
| | 10/05/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 56,922.85 | 11,599,612.60 |
| | 10/06/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 68,307.42 | 11,610,997.17 |
| | 10/07/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 79,691.99 | 11,622,381.74 |
| | 10/08/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 91,076.57 | 11,633,766.32 |
| | 10/09/24 | | | 6,531,927.00 | 0.000986 | 6,442.45 | | - | 11,542,689.75 | 0.0986% | 11,384.57 | | 102,461.14 | 11,645,150.89 |
| | 10/10/24 | | (1,031,927.00) | 5,500,000.00 | 0.000986 | 5,424.66 | | (929,465.86) | 10,613,223.89 | 0.0986% | 10,467.84 | (102,461.14) | 10,467.84 | 10,623,691.72 |
| | 10/11/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 20,935.67 | 10,634,159.56 |
| | 10/12/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 31,403.51 | 10,644,627.40 |
| | 10/13/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 41,871.35 | 10,655,095.23 |
| | 10/14/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 52,339.19 | 10,665,563.07 |
| | 10/15/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 62,807.02 | 10,676,030.91 |
| | 10/16/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 73,274.86 | 10,686,498.75 |
| | 10/17/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 83,742.70 | 10,696,966.58 |
| | 10/18/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 94,210.54 | 10,707,434.42 |
| | 10/19/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 104,678.37 | 10,717,902.26 |
| | 10/20/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 115,146.21 | 10,728,370.10 |
| | 10/21/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 125,614.05 | 10,738,837.93 |
| | 10/22/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 136,081.88 | 10,749,305.77 |
| | 10/23/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 146,549.72 | 10,759,773.61 |
| | 10/24/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 157,017.56 | 10,770,241.44 |
| | 10/25/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 167,485.40 | 10,780,709.28 |
| | 10/26/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 177,953.23 | 10,791,177.12 |
| | 10/27/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 188,421.07 | 10,801,644.96 |
| | 10/28/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 198,888.91 | 10,812,112.79 |
| | 10/29/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 10,613,223.89 | 0.0986% | 10,467.84 | | 209,356.75 | 10,822,580.63 |
| | 10/30/24 | | (460,000.00) | 5,040,000.00 | 0.000986 | 4,970.96 | | (240,175.42) | 10,373,048.47 | 0.0986% | 10,230.95 | (219,824.58) | 10,230.95 | 10,383,279.42 |
| DC20241101 | 11/01/24 | 2,335,614.00 | | 7,375,614.00 | 0.000986 | 7,274.58 | 2,335,614.00 | - | 12,708,662.47 | 0.0986% | 12,534.57 | (219,824.58) | 22,765.52 | 12,731,427.99 |
| | 11/02/24 | | | 7,375,614.00 | 0.000986 | 7,274.58 | | - | 12,708,662.47 | 0.0986% | 12,534.57 | | 35,300.09 | 12,743,962.56 |
| | 11/03/24 | | | 7,375,614.00 | 0.000986 | 7,274.58 | | - | 12,708,662.47 | 0.0986% | 12,534.57 | | 47,834.67 | 12,756,497.13 |
| | 11/04/24 | | | 7,375,614.00 | 0.000986 | 7,274.58 | | - | 12,708,662.47 | 0.0986% | 12,534.57 | | 60,369.24 | 12,769,031.70 |
| | 11/05/24 | | | 7,375,614.00 | 0.000986 | 7,274.58 | | - | 12,708,662.47 | 0.0986% | 12,534.57 | | 72,903.81 | 12,781,566.28 |
| | 11/06/24 | | | 7,375,614.00 | 0.000986 | 7,274.58 | | - | 12,708,662.47 | 0.0986% | 12,534.57 | | 85,438.38 | 12,794,100.85 |
| | 11/07/24 | | (2,335,614.00) | 5,040,000.00 | 0.000986 | 4,970.96 | | (2,250,175.62) | 10,458,486.85 | 0.0986% | 10,315.22 | (85,438.38) | 10,315.22 | 10,468,802.07 |
| | 11/08/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 20,630.44 | 10,479,117.29 |
| | 11/09/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 30,945.66 | 10,489,432.51 |
| | 11/10/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 41,260.88 | 10,499,747.73 |
| | 11/11/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 51,576.10 | 10,510,062.95 |
| | 11/12/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 61,891.32 | 10,520,378.17 |
| | 11/13/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 72,206.54 | 10,530,693.39 |
| | 11/14/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 82,521.76 | 10,541,008.61 |
| | 11/15/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 92,836.98 | 10,551,323.83 |
| | 11/16/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 103,152.20 | 10,561,639.05 |
| | 11/17/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 113,467.42 | 10,571,954.27 |
| | 11/18/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 123,782.64 | 10,582,269.49 |
| | 11/19/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 134,097.86 | 10,592,584.71 |
| | 11/20/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 144,413.08 | 10,602,899.93 |
| | 11/21/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 154,728.30 | 10,613,215.15 |
| | 11/22/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 165,043.52 | 10,623,530.37 |
| | 11/23/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 175,358.74 | 10,633,845.59 |
| | 11/24/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 185,673.96 | 10,644,160.81 |
| | 11/25/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 195,989.18 | 10,654,476.03 |
| | 11/26/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 206,304.40 | 10,664,791.25 |
| | 11/27/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 216,619.62 | 10,675,106.47 |
| | 11/28/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 226,934.84 | 10,685,421.69 |
| | 11/29/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 237,250.06 | 10,695,736.91 |
| | 11/30/24 | | | 5,040,000.00 | 0.000986 | 4,970.96 | | - | 10,458,486.85 | 0.0986% | 10,315.22 | | 247,565.28 | 10,706,052.12 |
| DC20241201 | 12/01/24 | 2,350,970.00 | | 7,390,970.00 | 0.000986 | 7,289.72 | 2,350,970.00 | - | 12,809,456.85 | 0.0986% | 12,633.98 | | 260,199.26 | 13,069,656.11 |
| | 12/02/24 | | | 7,390,970.00 | 0.000986 | 7,289.72 | | - | 12,809,456.85 | 0.0986% | 12,633.98 | | 272,833.25 | 13,082,290.09 |
| | 12/03/24 | | | 7,390,970.00 | 0.000986 | 7,289.72 | | - | 12,809,456.85 | 0.0986% | 12,633.98 | | 285,467.23 | 13,094,924.08 |
| | 12/04/24 | | | 7,390,970.00 | 0.000986 | 7,289.72 | | - | 12,809,456.85 | 0.0986% | 12,633.98 | | 298,101.22 | 13,107,558.06 |
| | 12/05/24 | | (1,890,970.00) | 5,500,000.00 | 0.000986 | 5,424.66 | | (1,592,868.78) | 11,216,588.06 | 0.0986% | 11,062.94 | (298,101.22) | 11,062.94 | 11,227,651.00 |
| | 12/06/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 22,125.87 | 11,238,713.94 |
| | 12/07/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 33,188.81 | 11,249,776.87 |
| | 12/08/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 44,251.74 | 11,260,839.81 |
| | 12/09/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 55,314.68 | 11,271,902.75 |
| | 12/10/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 66,377.62 | 11,282,965.68 |
| | 12/11/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 77,440.55 | 11,294,028.62 |
| | 12/12/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 88,503.49 | 11,305,091.55 |
| | 12/13/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 99,566.43 | 11,316,154.49 |
| | 12/14/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 110,629.36 | 11,327,217.43 |
| | 12/15/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 121,692.30 | 11,338,280.36 |
| | 12/16/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 132,755.23 | 11,349,343.30 |
| | 12/17/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 143,818.11 | 11,360,406.23 |
| | 12/18/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 154,881.11 | 11,371,469.17 |
| | 12/19/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 165,944.04 | 11,382,532.11 |
| | 12/20/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 177,006.98 | 11,393,595.04 |
| | 12/21/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 188,069.91 | 11,404,657.98 |
| | 12/22/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 199,132.85 | 11,415,720.92 |
| | 12/23/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 210,195.79 | 11,426,783.85 |
| | 12/24/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 221,258.72 | 11,437,846.79 |
| | 12/25/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 232,321.66 | 11,448,909.72 |
| | 12/26/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 243,384.60 | 11,459,972.66 |
| | 12/27/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 254,447.53 | 11,471,035.60 |
| | 12/28/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 265,510.47 | 11,482,098.53 |
| | 12/29/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 276,573.40 | 11,493,161.47 |
| | 12/30/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 287,636.34 | 11,504,224.40 |
| | 12/31/24 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,216,588.06 | 0.0986% | 11,062.94 | | 298,699.28 | 11,515,287.34 |
| DC20250101 | 01/01/25 | 2,349,841.00 | (2,349,841.00) | 5,500,000.00 | 0.000986 | 5,424.66 | 2,349,841.00 | (2,051,141.72) | 11,515,287.34 | 0.0986% | 11,357.54 | (298,699.28) | 11,357.54 | 11,526,644.88 |
| | 01/02/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 22,715.09 | 11,538,002.43 |
| | 01/03/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 34,072.63 | 11,549,359.97 |
| | 01/04/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 45,430.17 | 11,560,717.52 |
| | 01/05/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 56,787.72 | 11,572,075.06 |
| | 01/06/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 68,145.26 | 11,583,432.60 |
| | 01/07/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 79,502.81 | 11,594,790.15 |
| | 01/08/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 90,860.35 | 11,606,147.69 |
| | 01/09/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 102,217.89 | 11,617,505.23 |
| | 01/10/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 113,575.44 | 11,628,862.78 |
| | 01/11/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 124,932.98 | 11,640,220.32 |
| | 01/12/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 136,290.52 | 11,651,577.87 |
| | 01/13/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 147,648.07 | 11,662,935.41 |
| | 01/14/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 159,005.61 | 11,674,292.95 |
| | 01/15/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 170,363.16 | 11,685,650.50 |
| | 01/16/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 181,720.70 | 11,697,008.04 |
| | 01/17/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 193,078.24 | 11,708,365.58 |
| | 01/18/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 204,435.79 | 11,719,723.13 |
| | 01/19/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 215,793.33 | 11,731,080.67 |
| | 01/20/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 227,150.87 | 11,742,438.21 |
| | 01/21/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 238,508.42 | 11,753,795.76 |
| | 01/22/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 249,865.96 | 11,765,153.30 |
| | 01/23/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 261,223.50 | 11,776,510.85 |
| | 01/24/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 272,581.05 | 11,787,868.39 |
| | 01/25/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 283,938.59 | 11,799,225.93 |
| | 01/26/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 295,296.14 | 11,810,583.48 |
| | 01/27/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,515,287.34 | 0.0986% | 11,357.54 | | 306,653.68 | 11,821,941.02 |
| | 01/28/25 | | (2,360,362.00) | 3,139,638.00 | 0.000986 | 3,096.63 | | (2,053,708.32) | 9,461,579.02 | 0.0986% | 9,331.97 | (306,653.68) | 9,331.97 | 9,470,910.99 |
| | 01/29/25 | | | 3,139,638.00 | 0.000986 | 3,096.63 | | - | 9,461,579.02 | 0.0986% | 9,331.97 | | 18,663.94 | 9,480,242.96 |
| | 01/30/25 | | | 3,139,638.00 | 0.000986 | 3,096.63 | | - | 9,461,579.02 | 0.0986% | 9,331.97 | | 27,995.91 | 9,489,574.93 |
| | 01/31/25 | | | 3,139,638.00 | 0.000986 | 3,096.63 | | - | 9,461,579.02 | 0.0986% | 9,331.97 | | 37,327.87 | 9,498,906.89 |

Pennantia LLC outstanding balance to Dove Cay LLC
Allocation of Payments - Interest first
Interest rate - 3% per month
as of July 01, 2025

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DC20250201 | 02/01/25 | 2,360,362.00 | | 5,500,000.00 | 0.000986 | 5,424.66 | 2,360,362.00 | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 48,987.87 | 11,870,928.89 |
| | 02/02/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 60,647.87 | 11,882,588.89 |
| | 02/03/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 72,307.86 | 11,894,248.88 |
| | 02/04/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 83,967.86 | 11,905,908.88 |
| | 02/05/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 95,627.86 | 11,917,568.88 |
| | 02/06/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 107,287.85 | 11,929,228.87 |
| | 02/07/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 118,947.85 | 11,940,888.87 |
| | 02/08/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 130,607.85 | 11,952,548.87 |
| | 02/09/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 142,267.84 | 11,964,208.86 |
| | 02/10/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 153,927.84 | 11,975,868.86 |
| | 02/11/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 165,587.84 | 11,987,528.86 |
| | 02/12/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 177,247.83 | 11,999,188.85 |
| | 02/13/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 188,907.83 | 12,010,848.85 |
| | 02/14/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 200,567.83 | 12,022,508.85 |
| | 02/15/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 212,227.82 | 12,034,168.84 |
| | 02/16/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 223,887.82 | 12,045,828.84 |
| | 02/17/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 235,547.82 | 12,057,488.84 |
| | 02/18/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 247,207.81 | 12,069,148.83 |
| | 02/19/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 258,867.81 | 12,080,808.83 |
| | 02/20/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 270,527.81 | 12,092,468.83 |
| | 02/21/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 282,187.80 | 12,104,128.82 |
| | 02/22/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 293,847.80 | 12,115,788.82 |
| | 02/23/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 305,507.80 | 12,127,448.82 |
| | 02/24/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 11,821,941.02 | 0.0986% | 11,660.00 | | 317,167.79 | 12,139,108.81 |
| | 02/25/25 | | (2,344,296.00) | 3,155,704.00 | 0.000986 | 3,112.48 | | (2,027,128.21) | 9,794,812.81 | 0.0986% | 9,660.64 | (317,167.79) | 9,660.64 | 9,804,473.45 |
| | 02/26/25 | | | 3,155,704.00 | 0.000986 | 3,112.48 | | - | 9,794,812.81 | 0.0986% | 9,660.64 | | 19,321.27 | 9,814,134.09 |
| | 02/27/25 | | | 3,155,704.00 | 0.000986 | 3,112.48 | | - | 9,794,812.81 | 0.0986% | 9,660.64 | | 28,981.91 | 9,823,794.72 |
| | 02/28/25 | | | 3,155,704.00 | 0.000986 | 3,112.48 | | - | 9,794,812.81 | 0.0986% | 9,660.64 | | 38,642.55 | 9,833,455.36 |
| DC20250301 | 03/01/25 | 2,344,296.00 | | 5,500,000.00 | 0.000986 | 5,424.66 | 2,344,296.00 | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 50,615.37 | 12,189,724.18 |
| | 03/02/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 62,588.19 | 12,201,697.00 |
| | 03/03/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 74,561.01 | 12,213,669.82 |
| | 03/04/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 86,533.83 | 12,225,642.64 |
| | 03/05/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 98,506.65 | 12,237,615.46 |
| | 03/06/25 | | | 5,500,000.00 | 0.000986 | 5,424.66 | | - | 12,139,108.81 | 0.0986% | 11,972.82 | | 110,479.47 | 12,249,588.28 |
| | 03/07/25 | | (508,769.00) | 4,991,231.00 | 0.000986 | 4,824.23 | | (498,289.53) | 11,640,819.28 | 0.0986% | 11,481.36 | (110,479.47) | 11,481.36 | 11,652,300.64 |
| | 03/08/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 22,962.71 | 11,663,781.99 |
| | 03/09/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 34,444.07 | 11,675,263.35 |
| | 03/10/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 45,925.42 | 11,686,744.70 |
| | 03/11/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 57,406.78 | 11,698,226.06 |
| | 03/12/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 68,888.14 | 11,709,707.42 |
| | 03/13/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 80,369.49 | 11,721,188.77 |
| | 03/14/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 91,850.85 | 11,732,670.13 |
| | 03/15/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 103,332.20 | 11,744,151.48 |
| | 03/16/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 114,813.56 | 11,755,632.84 |
| | 03/17/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 126,294.92 | 11,767,114.20 |
| | 03/18/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 137,776.27 | 11,778,595.55 |
| | 03/19/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 149,257.63 | 11,790,076.91 |
| | 03/20/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 160,738.98 | 11,801,558.26 |
| | 03/21/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 172,220.34 | 11,813,039.62 |
| | 03/22/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 183,701.70 | 11,824,520.98 |
| | 03/23/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 195,183.05 | 11,836,002.33 |
| | 03/24/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 206,664.41 | 11,847,483.69 |
| | 03/25/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 218,145.76 | 11,858,965.04 |
| | 03/26/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,640,819.28 | 0.0986% | 11,481.36 | | 229,627.12 | 11,870,446.40 |
| | 03/27/25 | | (2,325,814.00) | 2,565,417.00 | 0.000986 | 2,530.27 | | (2,096,186.88) | 9,544,632.40 | 0.0986% | 9,413.88 | (229,627.12) | 9,413.88 | 9,554,046.28 |
| | 03/28/25 | | | 2,565,417.00 | 0.000986 | 2,530.27 | | - | 9,544,632.40 | 0.0986% | 9,413.88 | | 18,827.77 | 9,563,460.17 |
| | 03/29/25 | | | 2,565,417.00 | 0.000986 | 2,530.27 | | - | 9,544,632.40 | 0.0986% | 9,413.88 | | 28,241.65 | 9,572,874.05 |
| | 03/30/25 | | | 2,565,417.00 | 0.000986 | 2,530.27 | | - | 9,544,632.40 | 0.0986% | 9,413.88 | | 37,655.54 | 9,582,287.94 |
| | 03/31/25 | | | 2,565,417.00 | 0.000986 | 2,530.27 | | - | 9,544,632.40 | 0.0986% | 9,413.88 | | 47,069.42 | 9,591,701.82 |
| DC20250401 | 04/01/25 | 2,325,814.00 | | 4,991,231.00 | 0.000986 | 4,824.23 | 2,325,814.00 | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 58,777.26 | 11,929,223.66 |
| | 04/02/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 70,485.10 | 11,940,931.49 |
| | 04/03/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 82,192.93 | 11,952,639.33 |
| | 04/04/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 93,900.77 | 11,964,347.17 |
| | 04/05/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 105,608.61 | 11,976,055.01 |
| | 04/06/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 117,316.45 | 11,987,762.85 |
| | 04/07/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 129,024.28 | 11,999,470.68 |
| | 04/08/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 140,732.12 | 12,011,178.52 |
| | 04/09/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 152,439.96 | 12,022,886.36 |
| | 04/10/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 164,147.80 | 12,034,594.20 |
| | 04/11/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 175,855.63 | 12,046,302.03 |
| | 04/12/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 187,563.47 | 12,058,009.87 |
| | 04/13/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 199,271.31 | 12,069,717.71 |
| | 04/14/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 210,979.15 | 12,081,425.55 |
| | 04/15/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 222,686.98 | 12,093,133.38 |
| | 04/16/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 234,394.82 | 12,104,841.22 |
| | 04/17/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 246,102.66 | 12,116,549.06 |
| | 04/18/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 257,810.50 | 12,128,256.90 |
| | 04/19/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 269,518.33 | 12,139,964.73 |
| | 04/20/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 281,226.17 | 12,151,672.57 |
| | 04/21/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 292,934.01 | 12,163,380.41 |
| | 04/22/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 304,641.85 | 12,175,088.25 |
| | 04/23/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 316,349.68 | 12,186,796.08 |
| | 04/24/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 328,057.52 | 12,198,503.92 |
| | 04/25/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 339,765.36 | 12,210,211.76 |
| | 04/26/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 351,473.20 | 12,221,919.60 |
| | 04/27/25 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 11,870,446.40 | 0.0986% | 11,707.84 | | 363,181.03 | 12,233,627.43 |
| | 04/28/25 | | (2,323,211.00) | 2,568,020.00 | 0.000986 | 2,532.84 | | (1,960,029.97) | 9,910,416.43 | 0.0986% | 9,774.66 | (363,181.03) | 9,774.66 | 9,920,191.09 |
| | 04/29/25 | | | 2,568,020.00 | 0.000986 | 2,532.84 | | - | 9,910,416.43 | 0.0986% | 9,774.66 | | 19,549.31 | 9,929,965.75 |
| | 04/30/25 | | | 2,568,020.00 | 0.000986 | 2,532.84 | | - | 9,910,416.43 | 0.0986% | 9,774.66 | | 29,323.97 | 9,939,740.41 |
| DC20250501 | 05/01/25 | 2,323,211.00 | | 4,991,231.00 | 0.000986 | 4,824.23 | 2,323,211.00 | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 41,390.02 | 12,275,017.45 |
| | 5/2/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 53,456.06 | 12,287,083.49 |
| | 5/3/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 65,522.10 | 12,299,149.54 |
| | 5/4/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 77,588.15 | 12,311,215.58 |
| | 5/5/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 89,654.19 | 12,323,281.62 |
| | 5/6/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 101,720.23 | 12,335,347.67 |
| | 5/7/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 113,786.28 | 12,347,413.71 |
| | 5/8/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 125,852.32 | 12,359,479.75 |
| | 5/9/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 137,918.36 | 12,371,545.80 |
| | 5/10/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 149,984.41 | 12,383,611.84 |
| | 5/11/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 162,050.45 | 12,395,677.88 |
| | 5/12/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 174,116.49 | 12,407,743.93 |
| | 5/13/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 186,182.54 | 12,419,809.97 |
| | 5/14/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 198,248.58 | 12,431,876.01 |
| | 5/15/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 210,314.62 | 12,443,942.06 |
| | 5/16/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 222,380.67 | 12,456,008.10 |
| | 5/17/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 234,446.71 | 12,468,074.14 |
| | 5/18/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 246,512.75 | 12,480,140.19 |
| | 5/19/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 258,578.80 | 12,492,206.23 |
| | 5/20/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 270,644.84 | 12,504,272.28 |
| | 5/21/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 282,710.89 | 12,516,338.32 |
| | 5/22/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 294,776.93 | 12,528,404.36 |
| | 5/23/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 306,842.97 | 12,540,470.41 |
| | 5/24/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 318,909.02 | 12,552,536.45 |
| | 5/25/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 330,975.06 | 12,564,602.49 |
| | 5/26/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 343,041.10 | 12,576,668.54 |
| | 5/27/2025 | | | 4,991,231.00 | 0.000986 | 4,824.23 | | - | 12,233,627.43 | 0.0986% | 12,066.04 | | 355,107.15 | 12,588,734.58 |
| | 5/28/2025 | | (2,355,120.00) | 2,536,111.00 | 0.000986 | 2,501.37 | | (2,000,012.85) | 10,233,614.58 | 0.0986% | 10,093.43 | (355,107.15) | 10,093.43 | 10,243,708.01 |
| | 5/29/2025 | | | 2,536,111.00 | 0.000986 | 2,501.37 | | - | 10,233,614.58 | 0.0986% | 10,093.43 | | 20,186.86 | 10,253,801.44 |
| | 5/30/2025 | | | 2,536,111.00 | 0.000986 | 2,501.37 | | - | 10,233,614.58 | 0.0986% | 10,093.43 | | 30,280.28 | 10,263,894.86 |

Pennantia LLC outstanding balance to Dove Cay LLC
Allocation of Payments - Interest first
Interest rate - 3% per month
as of July 01, 2025

| Invoice | Date | New Invoice Amount | Payments | Balance | Interest % | Daily Interest | Inv Amount | Net Payment | Balance | Interest % | Daily Interest | Interest payment | Interest balance | Running Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5/31/2025 | | | 2,536,111.00 | 0.000986 | 2,501.37 | - | | 10,233,614.58 | 0.0986% | 10,093.43 | | 40,373.71 | 10,073,988.29 |
| DC20250601 | 6/1/2025 | 2,355,120.00 | | 4,891,231.00 | 0.000986 | 4,824.23 | 2,355,120.00 | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 52,790.00 | 12,641,524.58 |
| | 6/2/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 65,206.28 | 12,653,940.86 |
| | 6/3/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 77,622.57 | 12,666,357.15 |
| | 6/4/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 90,038.86 | 12,678,773.44 |
| | 6/5/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 102,455.14 | 12,691,189.72 |
| | 6/6/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 114,871.43 | 12,703,606.01 |
| | 6/7/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 127,287.72 | 12,716,022.30 |
| | 6/8/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 139,704.00 | 12,728,438.58 |
| | 6/9/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 152,120.29 | 12,740,854.87 |
| | 6/10/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 164,536.57 | 12,753,271.15 |
| | 6/11/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 176,952.86 | 12,765,687.44 |
| | 6/12/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 189,369.15 | 12,778,103.73 |
| | 6/13/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 201,785.43 | 12,790,520.01 |
| | 6/14/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 214,201.72 | 12,802,936.30 |
| | 6/15/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 226,618.00 | 12,815,352.58 |
| | 6/16/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 239,034.29 | 12,827,768.87 |
| | 6/17/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 251,450.58 | 12,840,185.16 |
| | 6/18/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 263,866.86 | 12,852,601.44 |
| | 6/19/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 276,283.15 | 12,865,017.73 |
| | 6/20/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 288,699.44 | 12,877,434.02 |
| | 6/21/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 301,115.72 | 12,889,850.30 |
| | 6/22/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 313,532.01 | 12,902,266.59 |
| | 6/23/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 325,948.29 | 12,914,682.87 |
| | 6/24/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 338,364.58 | 12,927,099.16 |
| | 6/25/2025 | | | 4,891,231.00 | 0.000986 | 4,824.23 | - | - | 12,588,734.58 | 0.0986% | 12,416.29 | | 350,780.87 | 12,939,515.45 |
| | 6/26/2025 | | (2,379,251.00) | 2,511,980.00 | 0.000986 | 2,477.57 | - | (2,028,470.13) | 10,560,264.45 | 0.0986% | 10,415.60 | (350,780.87) | 10,415.60 | 10,570,680.05 |
| | 6/27/2025 | | | 2,511,980.00 | 0.000986 | 2,477.57 | - | - | 10,560,264.45 | 0.0986% | 10,415.60 | | 20,831.21 | 10,581,095.65 |
| | 6/28/2025 | | | 2,511,980.00 | 0.000986 | 2,477.57 | - | - | 10,560,264.45 | 0.0986% | 10,415.60 | | 31,246.81 | 10,591,511.26 |
| | 6/29/2025 | | | 2,511,980.00 | 0.000986 | 2,477.57 | - | - | 10,560,264.45 | 0.0986% | 10,415.60 | | 41,662.41 | 10,601,926.86 |
| | 6/30/2025 | | | 2,511,980.00 | 0.000986 | 2,477.57 | - | - | 10,560,264.45 | 0.0986% | 10,415.60 | | 52,078.02 | 10,612,342.46 |
| DC20250701 | 7/1/2025 | 2,379,251.00 | | 4,891,231.00 | 0.000986 | 4,824.23 | 2,379,251.00 | - | 12,939,515.45 | 0.0986% | 12,762.26 | | 64,840.28 | 13,004,355.72 |

**Dove Cay, LLC**

1321 Upland Drive, Ste. 20183
Houston, TX 77043

**INVOICE**

BILL TO

**Pennantia LLC**

411 West Putnam Avenue
Greenwich, CT 06830 Suite 425

| | |
|---|---|
| INVOICE | DC20220000 |
| INVOICE DATE | 12/31/2022 |
| DUE DATE | 12/31/2022 |
| PAYMENT TERMS | Due Upon Receipt |

RE: Annual Technical Management Services & Necessaries 2022

| LINE ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Technical Management Services | 242 | $258 | $62,315.00 |
| Cindy Rose | Technical Management Services | 261 | $258 | $67,208.00 |
| Jesse Rose | Technical Management Services | 261 | $258 | $67,208.00 |
| Joan Rose | Technical Management Services | 261 | $258 | $67,208.00 |
| Jordan Rose | Technical Management Services | 256 | $258 | $65,920.00 |
| Lynne M Rose | Technical Management Services | 192 | $258 | $49,440.00 |
| Rebekah Rose | Technical Management Services | 261 | $258 | $67,208.00 |
| Susan Rose | Technical Management Services | 229 | $258 | $58,968.00 |
| RCM 295 | Technical Management Services | 261 | $258 | $67,208.00 |
| RCM 270 | Technical Management Services | 192 | $258 | $49,440.00 |
| RCM 262 | Technical Management Services | 246 | $258 | $63,345.00 |
| RCM 260 | Technical Management Services | 261 | $258 | $67,208.00 |
| RCM 252 | Technical Management Services | 229 | $258 | $58,968.00 |
| RCM 250 | Technical Management Services | 256 | $258 | $65,920.00 |
| RCM 245 | Technical Management Services | 261 | $258 | $67,208.00 |
| RCM 242 | Technical Management Services | 261 | $258 | $67,208.00 |
| RCM 225 | Technical Management Services | 246 | $258 | $63,345.00 |
| RCM 210 | Technical Management Services | 261 | $258 | $67,208.00 |
| **Total** | | **4,176** | | **$1,142,533.00** |

| LINE ITEM | DESCRIPTION | EXPENSES | COST PLUS | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Necessaries | $1,110,648.79 | 10% | $111,064.88 |
| Cindy Rose | Necessaries | $74,738.94 | 10% | $7,473.89 |
| Jesse Rose | Necessaries | $59,376.62 | 10% | $5,937.66 |
| Joan Rose | Necessaries | $90,113.94 | 10% | $9,011.39 |
| Jordan Rose | Necessaries | $1,853,772.57 | 10% | $185,377.26 |
| Lynne M Rose | Necessaries | $3,059,546.55 | 10% | $305,954.65 |
| Rebekah Rose | Necessaries | $5,373,372.05 | 10% | $537,337.20 |
| Susan Rose | Necessaries | $519,817.84 | 10% | $51,981.78 |
| RCM 295 | Necessaries | $781,276.54 | 10% | $78,127.65 |
| RCM 270 | Necessaries | $1,026,297.79 | 10% | $102,629.78 |
| RCM 262 | Necessaries | $3,663,507.87 | 10% | $366,350.79 |
| RCM 260 | Necessaries | $203,196.71 | 10% | $20,319.67 |
| RCM 252 | Necessaries | $625,977.73 | 10% | $62,597.77 |
| RCM 250 | Necessaries | $2,075,385.78 | 10% | $207,538.58 |
| RCM 245 | Necessaries | $12,931,744.20 | 10% | $1,293,174.42 |
| RCM 242 | Necessaries | $222,499.61 | 10% | $22,249.96 |
| RCM 225 | Necessaries | $946,089.38 | 10% | $94,608.94 |
| RCM 210 | Necessaries | $162,009.45 | 10% | $16,200.94 |
| **Total** | | **$ 34,779,372.31** | | **$3,477,937.23** |

| Invoice Amount | $4,620,470.23 |
|---|---|

Balances are due upon receipt of invoice. If the balance of an invoice is not paid in full on due date a late fee of 3% per month, monthly per Pennantia - SHIPMAN 2009 Box 13, will be applied to all balances past due. Please note, if any invoices are past due, all payments received will be applied first to accrued late fees and interest, then to the outstanding principal balance on past due invoices.

If unpaid invoices are referred for collection, the Customer will be charged for all collection costs and expenses, including but not limited to legal fees.

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|---|
| Pennantia | Hardware / Devices | Citrin Cooperman Advisors, LLC | A1631602 | November 2022 Outsourced IT Operations | $ | 6,223.00 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | CCR021 | Cube Smart  644559650 - CUBE 2160 - 12/14 THRU 01/13 - STORAGE | $ | 224.00 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | CCR021 | Cube Smart  646163533 Cube 3206 - 12/18/22 thru 01/17/23 | $ | 259.00 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Staples  Needed a mouse for easier laptop navigation. Also a flash drive to copy loading manual for staples to be printed and | $ | 34.10 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Staples  Retrieving data. Wait a few seconds and try to cut or copy again. | $ | 52.44 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | OFFICE  pdfFiller | $ | (1.25) |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Oz Moving & Storage   last of Digiscribe scanning project (24 boxes) picked up at Digiscribe and taken to Staten Island Storage | $ | 817.05 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Staples  Home Office Supplies. | $ | 174.04 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-DEC-2022 | CHECKR, INC CHECKR.COM  Background Checks | $ | 652.32 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-DEC-2022 | CubeSmart 5520  Large boxes for shipping apparel | $ | 55.10 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-DEC-2022 | OFFICE DEPOT #618 | $ | 23.67 |
| Pennantia | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-DEC-2022 | Office Supplies & Software  AMZN Mktp US  Printer paper | $ | 9.00 |
| Pennantia | Other Business Expenses | CSC | 81111577579 | Pennantia, LLC Co. ID 4184772 - Foreign Filing in FLA Disbursement/Cost - Service Fee - File Qualification - Ann Reg. Fee - Pron | $ | 2,062.99 |
| Pennantia | Other Business Expenses | CSC | 81111619674 | Pennantia, LLC Co. ID: 4184772 - Foreign Filing in Louisiana Disbursement/Cost - Service Fee /File Qualification/ Annual Reg. Ag | $ | 404.18 |
| Pennantia | Other Business Expenses | CSC | 81111638274 | Pennantia, LLC , Co ID: 4184772 - - Foreign Filing in Connecticut  Disbursement/Cost, Service Fee - File Qualification, Annual Re | $ | 474.18 |
| Pennantia | Other Business Expenses | CSC | 81112069908 | Matter No:2022 Delaware Renewals - Pennantia, LLC - Company ID:4184772 Disbursement/Cost - Annual Report/Tax Return | $ | 403.00 |
| Pennantia | Other Business Expenses | CSC | 81112181402 | Matter No.2022 - March Renewals - Pennantia, LLC - Co ID: 4184772 Disbursement/Cost - Annual Report/Tax Return Service | $ | 183.00 |
| Pennantia | Other Business Expenses | CSC | 81112697017 | Matter No. 2022 - May Renewals - Pennantia, LLC - Foreign filing in Texas - Service Fee, Prepare & File Annual Report | $ | 103.00 |
| Pennantia | Other Business Expenses | CSC | 86112554325 | Pennantia, LLC Co. ID 4184772 - Foreign Filing in FLA Disbursement/Cost - Service Fee - File Qualification - Ann Reg. Fee - Pron | $ | 241.75 |
| Pennantia | Other Business Expenses | Refinitiv US LLC | 99870382 | WC1User - WC Standard Data - Oct 1, thru Dec. 31, 2022 ---- World Check - KYC Software to Run Vendor Checks | $ | 2,033.94 |
| Pennantia | Other Business Expenses | Rose Cay Maritime, LLC | CCR020 | Storage Post  3072 Rental Space/Storage UNIT 2006 | $ | 259.00 |
| Pennantia | Other Business Expenses | Rose Cay Maritime, LLC | CCR021 | Citrin Cooperman Technologies  1755076 PROCESSING FEE For- 11562, 11642, 11615, 11587 | $ | 632.99 |
| Pennantia | Other Business Expenses | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Staples  Hard copies of SMS and VRP / RCM manuals | $ | 151.78 |
| Pennantia | Other Business Expenses | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Staples  TMSA Copy of publication | $ | 181.40 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | USPS  Mail Company Equipment to Kevin Webb- Tank Barge Mgr | $ | 17.05 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | USPS  Ship spare computer charging cord to Mike Cummings as he had lost his | $ | 9.10 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Shipping  USPS  Postage | $ | 80.85 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Staples  Ship Company documents to Mei Mendoza. SMS, VRP | $ | 36.04 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Maaruti Postal Stores  Shipping swag to Anthony for career fair | $ | 72.35 |
| Pennantia | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Staples  Sent notebooks to Jasper | $ | 25.60 |
| Pennantia | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 - Kevin Webb Spare (Total bill $2,198.60) | $ | 77.28 |
| Pennantia | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 - Sam Train (Total bill $2,198.60) | $ | 68.10 |
| Pennantia | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 - Terry Hickey (Total bill $2,198.60) | $ | 77.28 |
| **Grand Total** | | | | | $ | 16,117.33 |
| | | | | | $ | 895.41 |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|---|
| Anna Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175898 - PO 1269 - Amercoat, White Kit, Stale Blue,Gray,Grey,Safety Orange,White - Assorted RedTree Rollers | $ | 5,345.50 |
| Anna Rose | Coatings | Rose Cay Maritime, LLC | CCR019 | Armorica  176185 - Coatings | $ | 4,679.50 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | CCR001 | Mackay-Iridium Phone | $ | 2,405.05 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | CCR004 | 5G Store - Internet/WiFi Router, External Marine Antenna | $ | 2,311.52 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | CCR004 | MacKay - Docking Station, Winstallkt | $ | 1,932.53 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | CCR007 | Verizon - 9281 - New Data Line | $ | 125.00 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ | 113.06 |
| Anna Rose | Communications | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Mobile phone signal booster for Anna Rose. | $ | 628.99 |
| Anna Rose | Communications | Rose Point Navigation Systems Inc. | 10876 | Rose Point ECS Services & Backup Drive From 17-Sep-2022 to 16-Sep-2023  FedEx Package 1 Tracking #: 276943953462 | $ | 341.10 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 117200 | ANNA ROSE - Freight on shipment of - Coil | $ | 1,951.75 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 118749 | Anna Rose - PT-24-45U Newmar Charger | $ | 3,612.74 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 119379 | Anna Rose - Copy Paper / Brother Printer / Siemens DT-200WP Detector | $ | 219.08 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 119382 | Anna Rose -  7 Mattresses | $ | 2,127.00 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 120523 | Anna Rose - DR730 Drum Unit - Brother | $ | 99.40 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 122001 | Anna Rose - Assorted Supplies | $ | 728.14 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 122007 | Anna Rose - Radio Misc SSM-21A | $ | 58.00 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 123045 | Anne Rose - Splash Zone A gallon kit | $ | 202.95 |
| Anna Rose | Deck Supplies | Colby Service & Supply | 123186 | Lynne Rose - Bottled Water 16.9 oz - 24/Case (156), Bounty paper Towels 30/Case (2) | $ | 1,130.42 |
| Anna Rose | Deck Supplies | Manning Electric Inc. | K6518-19 | Anna Rose - Soap(PK72), Ziplock Freezer Bags(4), Saran Wrap(2), Aluminum Foil(2), Toilet Paper(3cases), Dish Soap(3), Trash B | $ | 2,002.80 |
| Anna Rose | Deck Supplies | Manning Electric Inc. | K7044 | Anna Rose - 2' 20W White Florescent Light Bulbs, 4' 40W Deluxe Florescent Light Bulbs(2), LED A19 Yellow Bug Lites(24) | $ | 416.59 |
| Anna Rose | Deck Supplies | NRE Power Systems, Inc | 0005406-IN | Anna Rose - New-Mar Battery Charger, 24VDC (2) | $ | 6,706.00 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 21982 | Monthly Updates for Vessel - Anna Rose | $ | 57.40 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22116 | Monthly Updates for Vessel - Anna Rose | $ | 1,566.98 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22198 | June 2022 - Monthly updates | $ | 246.43 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22367 | July 2022 - Monthly Updates | $ | 322.06 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22424 | August 2022 - Monthly Updates | $ | 498.06 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22645 | October 2022 - Monthly Updates | $ | 260.17 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22756 | November 2022 - Monthly Updates | $ | 242.11 |
| Anna Rose | Deck Supplies | Ocean Charting Services | 22758 | Anna Rose - November 2022 - Chart/Publication | $ | 1,796.33 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Pike Pole Fiberglass | $ | 203.56 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Pressure gauge, 1/8 NPT, 2" | $ | 163.69 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Straight Ladder - 24FT | $ | 1,063.82 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger Refrig. Evacuation Pump, Cement, Coupling, Foam Tape | $ | 255.67 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Home Depot - 3 Additional Temporary AC Units | $ | 1,324.85 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Home Depot - 4 Temporary AC Units | **$** | **2,738.77** |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Home Depot - Brushless Compact Drill, Husky Ratchet Wrench Set, Shockwave impact Duty, MKE Shockwave Set | $ | 602.95 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Home Depot - Cartridge Data Comm Wire, Indoor/Outdoor Labels, Label Printer | $ | 207.34 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Home Depot - Tubing & Insulation for Temp. AC Units Installation | $ | 94.85 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ | 441.81 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ | 428.06 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Allied Electronics  2506918630 - Cable Assembly | $ | 434.79 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9437195945 - Recycled Trash Bag 33 Gal PK100 (3) | $ | 149.82 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainer  9437516264 - Bariatric Toilet Bowl, Elongated | $ | 430.88 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9437516272 - Cleaner/Degreaser(2), Absorbent PadPK100(3), Incandescent Bulb(2),Cloth Rags(2), Wax Ring(2) | $ | 635.94 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9441278778 Vapor Tight Fixture, 4Ft L, 5713LM, 37.7 (4) | $ | 2,314.71 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9441940229 - Color Selectable Narrowwrapled, 117.6LM (2) | $ | 334.08 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9504332371 Standby 750.OVA 120VAC (2) | $ | 400.31 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9511762396 Mobilith SHC Synthetic Grease (3) | $ | 78.96 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Anna Rose  SUPPLIES FOR ANNA ROSE | $ | 23.08 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Mail chart corrections, SIM cards, and cable to Anna Rose and Lynne Rose | $ | 68.30 |
| Anna Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Anna Rose Supplies for Vessel | $ | 517.80 |
| Anna Rose | Engine Supplies | Atlantic Cordage | 427636 | Anna Rose - 12 120lB keg Lubriplate - Biobased Grease | $ | 10,608.00 |
| Anna Rose | Engine Supplies | Colby Service & Supply | 122004 | Anna Rose - Mystick IT-6 High Performance Marine Grease 14oz tube | $ | 100.40 |
| Anna Rose | Engine Supplies | Gator Supply Co LLC | 1504462200 | Anna Rose - 5 Gallons Biobor JF Diesel Fuel Biocide | $ | 828.45 |
| Anna Rose | Engine Supplies | NRE Power Systems, Inc | 0005676-IN | Anna Rose - Siemens Circuit Breaker (2) | $ | 3,868.94 |
| Anna Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV11509 | Anna Rose - Oil Filters (18) & Racor Repair Kit (6) | $ | 623.88 |
| Anna Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12518 | Anna Rose - Fuel Element Filter 4 Per Case (20) | $ | 598.00 |
| Anna Rose | Fuel | Buckeye Energy Services LLC | 22151215 | Anna Rose 6/16/2022 - THIS WAS PREPAID ON 5/25/2022 FOR $125,400.00  Using Vendor Credits (prepays) to "Pay this one o | $ | 122,573.09 |
| Anna Rose | Fuel | Buckeye Energy Services LLC | DEBIT NOTE 9/20/22 | Reconciliation of Prepays vs Actuals to Zero out Account | $ | 2,826.91 |
| Anna Rose | Fuel | Glander International Bunkering Inc. | GIB0822001 | Anna Rose - Fuel @ Bolivar Roads | $ | 164,956.74 |
| Anna Rose | Fuel | World Fuel Services | 199043-31101 | 48K GAL - ULSD / ISO 8217: 2010 DMA 0.0015% MAX S (RED DYE) @ GALVESTON | $ | 225,213.00 |
| Anna Rose | Inspection | American Bureau Of Shipping | 71132699216 | Susan Rose - Confirmation of Compliance - Management Systems plan acceptance, P.O. | $ | 400.00 |
| Anna Rose | Inspection | American Bureau Of Shipping | 1.00133E+11 | Anna Rose - Confirmation of Compliance & Certificate Charges | $ | 296.48 |
| Anna Rose | Inspection | American Bureau Of Shipping | 1.01135E+11 | Anna Rose - ISM Initial Audit | $ | 2,329.00 |
| Anna Rose | Inspection | Chevron Shipping Company LLC | 79011564 | SIRE - Anna Rose & RCM250 | $ | 892.32 |
| Anna Rose | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| Anna Rose | Job Supplies | Colby Service & Supply | 117451 | Anna Rose - Copy Paper, Brother Printer DR730, Brother Printer TN760 | $ | 422.87 |
| Anna Rose | Job Supplies | Colby Service & Supply | 117904 | Rebekah Rose - Mattress topper twin mem. foam (17), Pillows(34), blankets(24), Bath towels(12), wash cloths(12), Nitrile & Bl | $ | 1,914.78 |
| Anna Rose | Job Supplies | Colby Service & Supply | 117921 | Anna Rose - Siemens DT-200WP detector ( copy paper & printer on backorder) | $ | 136.88 |
| Anna Rose | Job Supplies | Colby Service & Supply | 122003 | Rebekah Rose - Air Horn Can | $ | 17.18 |
| Anna Rose | Job Supplies | Colby Service & Supply | 122911 | RCM225 - 12V Marine Battery (2), Silencer Spark Arrestor (4), Rain Cap Heavy Duty Black Paint (4), Muffler Exhaust Pipe (4) | $ | 7,258.86 |
| Anna Rose | Job Supplies | Manning Electric Inc. | K6986 | Anna Rose - (2) 3P 125 AF 15AT Circuit Breakers | $ | 1,290.00 |
| Anna Rose | Job Supplies | NRE Power Systems, Inc | 0005569-IN | Anna Rose - Astron DC Power Supply convert | $ | 462.67 |
| Anna Rose | Job Supplies | NRE Power Systems, Inc | 0005614-IN | Anna Rose - Siemens Circuit Breaker 3p3ph (2), Siemens Circuit Breaker 120V (2) | $ | 6,951.50 |
| Anna Rose | Job Supplies | NRE Power Systems, Inc | 0005839-IN | Anna Rose - Quick Release Valve (2) | $ | 3,153.50 |
| Anna Rose | Job Supplies | NRE Power Systems, Inc | 0005840-IN | Anna Rose - Quick Release Valve (2) | $ | 115.40 |

| Vessel | Category | Vendor | Invoice | Description | Amount |
|---|---|---|---|---|---|
| Anna Rose | Job Supplies | NRE Power Systems, Inc | 0005924-IN | Anna Rose - Astron DC Power supply Convert (2) | $ 925.34 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger 9437981534 - Septic Tank Treatment Jug 1 Gal (6) | $ 239.87 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger 9441523470 - Surface Volumetric Fixture, 2FT I, 20W (3) | $ 927.15 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Allied Electronics 9016768383 - Split - Majority on CCR013 (TRIO-PS67/1AC/24DC/10/M12) | $ 40.76 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger 9464464495 - Pike Pole Dog Bone Yellow Fiberglass | $ 339.86 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Allied Electronics 9016996777 Material # G1000100 | $ 35.50 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger 9509783404 Rain suit Jacket Bib Orange 2XL (2), Rain Suit Jacket Bib Orange XL (4), Ear Plugs Pk100, Safety Glasses | $ 729.14 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Autozone  Antifreeze for Rescue boat | $ 22.71 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Target  Tugboat supplies obtained during A/C replacement yard period. If receipt is found, it will be submitted. | $ 56.25 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The Home Depot  One portable A/C and insulation for temporary ductwork | $ 979.19 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The Home Depot  Tug supplies related to A/C being down on the Tug. Lost receipt. | $ 370.05 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | UPS battery for Anna Rose gyro compass.  Old battery ceased functioning due to heat in Houston when air conditioning syste | $ 640.23 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Bed Bath & Beyond  Tug supplies | $ 77.93 |
| Anna Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot  Tug Supplies | $ 309.65 |
| Anna Rose | Job Supplies | Valsamis, Inc. | 224-005 | Anna Rose - Copper Tube | $ 169.00 |
| Anna Rose | Job Supplies | Valsamis, Inc. | 224-006 | Anna Rose - Freon 7lbs & Check expansion valves | $ 933.50 |
| Anna Rose | Launch Boat | Danner's Inc | 132256 | Anna Rose - 11/11, 11/14, 11/15, 11/16 & 11/18 Handling of spares, 11/20 Pick up spares at Danner's & deliver to Vessel | $ 1,720.22 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 128752 | Freight on Delivery Via Launch for Anna Rose 8/25 & 9/02 - 55 Gal Drum Cleaner, Spares & Coveralls | $ 714.50 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 129054 | Anna Rose - Freight on Delivery of Spares delivered to vessel 9/9, 9/12 & 9/14 - Port Arthur | $ 434.07 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 130162 | Anna Rose -Handling of Spares Delivered to Danners -  9/12, 9/14, 9/15, 9/19, 9/23, 9/26, 9/27, 9/29, 10/03 & 10/05 | $ 769.79 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 131189 | Anna Rose - 9/29, 10/05, 10/06, 10/11, 10/27 Pickup Handling of Spares, 10/28 Pickup Spares at Danner's & Deliver to Vessel | $ 537.89 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 131930 | Anna Rose -  11/01, 11/08 Handling of spares delivered to Danners, 11/12 Pick up Spares and deliver to Vessel at KMI Galena | $ 165.30 |
| Anna Rose | Launch Boat | Danner's Inc | 1HT 133575 | Anna Rose - 12/08 & 12/12 Handling of Spares, 12/16 Pick up spares and deliver to vessel | $ 194.77 |
| Anna Rose | Launch Boat | Hellenic Marine LLC | 15397 | Rebekah Rose - Provided Spare Valves - Delivered to vessel 12/05/22 Galveston | $ 100.00 |
| Anna Rose | Launch Boat | Ryan Marine Services Inc | RE23660-IN | Anna Rose - Launch Service 9/2/22 - Transport 2 Personnel and 2 Pallets  - Fork Lift Fee, Crane Fee, Load Crew - | $ 3,744.40 |
| Anna Rose | Launch Boat | SEaTex Marine Service Inc. | 1 | 10/27/22 - Anna Rose Crew Change Launch - Split 50/50 with Crew | $ 300.00 |
| Anna Rose | Lube Oil | Marine Oil Service Inc. | 1049535 | M-GARD 410 NC BULK - Anna Rose | $ 19,286.06 |
| Anna Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21432 | 5/24/2022 - Anna Rose - Provide potable water | $ 225.00 |
| Anna Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21433 | 5/24/2022 - Anna Rose - Garbage disposal | $ 225.00 |
| Anna Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21436 | 6/13/22 - Anna Rose - Provided potable water & dispose garbage | $ 450.00 |
| Anna Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Anna Rose - charges for services 4/1/2022 thru 4/30/2022 | $ 485.48 |
| Anna Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Anna Rose - charges for services 5/1/2022 thru 5/31/2022 | $ 215.48 |
| Anna Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Anna Rose- charges for services 07/01/2022 - 07/31/2022 | $ 83.94 |
| Anna Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 814038 | Anna Rose - Furnish GMDSS Communications & Reprogram radios for the MMSI & Call signs | $ 10,816.00 |
| Anna Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 823237 | Anna Rose - Install Pilot Plug Plug in Upper Wheelhouse | $ 1,740.87 |
| Anna Rose | Operating Expenses | Preferred Climate Solutions | 11346 | Anne/RCM225 - AC - Rental Equipment - Portable 5 Ton AC 7/4 - 7/20 | $ 7,607.81 |
| Anna Rose | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ 220.00 |
| Anna Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.70 |
| Anna Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8521 | Anna Rose - Helm training - & Travel/Meals | $ 512.12 |
| Anna Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |
| Anna Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| Anna Rose | Other Business Expenses | CSC | 81112070377 | Matter No.2022 - Delaware Renewals - Anna Rose, LLC Co. ID: 4227457 Disbursement/Cost - Annual Report/Tax Return Servic | $ 403.00 |
| Anna Rose | Other Business Expenses | Danner's Inc | 132256 | Anna Rose - 11/11, 11/14, 11/15, 11/16 & 11/18 Handling of spares, 11/20 Pick up spares at Danner's, 11/20 Pick up spares at | $ 355.00 |
| Anna Rose | Other Business Expenses | Danner's Inc | 1HT 131930 | Anna Rose - 11/01, 11/08 Handling of spares delivered to Danners, 11/12 Pick up Spares and deliver to Vessel at KMI Galena | $ 115.00 |
| Anna Rose | Other Business Expenses | Danner's Inc | 1HT 133575 | Anna Rose - 12/08 & 12/12 Handling of Spares, 12/16 Pick up spares and deliver to vessel | $ 165.00 |
| Anna Rose | Other Business Expenses | Hellenic Marine LLC | 15392 | Anna Rose - Materials - (2) 16" 150 RF Blind Flanges & Transportation round trip delivery from Houston to Brownsville | $ 1,500.00 |
| Anna Rose | Pilots | Norton Lilly International | PDA-AR22-004-Gal(2) | Anna Rose -Voyage AR22-004- Port Galveston - 2nd Berthing Call to Gulf Copper - Drydock/Repair/Survey - Pilotage In and Ou | $ 11,810.00 |
| Anna Rose | Port Cost | Norton Lilly International | 2216424P-2 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 1,233.46 |
| Anna Rose | Port Cost | Norton Lilly International | 2216555P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 3,211.86 |
| Anna Rose | Port Cost | Norton Lilly International | 2218457P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 8,305.08 |
| Anna Rose | Port Cost | Norton Lilly International | 2219091P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 10,949.64 |
| Anna Rose | Port Cost | Norton Lilly International | 2220286P-1 | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 12,836.67 |
| Anna Rose | Port Cost | Norton Lilly International | 2220362P-1 | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 7,299.07 |
| Anna Rose | Port Cost | Norton Lilly International | PDA-AR22-004-Galveston | Anna Rose -Voyage AR22-004- Port Galveston - Drydock/Repair/Survey - Pilotage In and Out | $ 6,210.00 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22159 | Anna Rose/RCM225 - 9/13/2022 Port Arthur - Waste Removal | $ 603.01 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22159-A | Anna Rose - @ Brownsville Arrive 10/14, Sail 10/15 - Fresh Water | $ 69.73 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22167 | Anna Rose - @ Brownsville Arrive 10/14, Sail 10/15 - Fresh Water | $ 723.35 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22174 | Anna Rose & RCM 225 -10/31 Arrival @ Brownsville, 11/05 Sailed | $ 1,120.29 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22182 | Anna Rose/RCM225 - Brownsville Tx Arrive 11/15/22, Sail 11/22/22 | $ 18,051.71 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22189 | Anna Rose & RCM 225 -Brownsville, TX - Arrival 12/01 - Sailed 12/03 - AR22-008 | $ 683.56 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | BR22201 | Anna Rose/RCM225 - Brownsville TX- Arrive 12/13, Sail 12/14- Voyage AR22-008 | $ 435.18 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | SB22103 | Anna Rose/RCM225 - 9/13/2022 Port Arthur - Waste Removal | $ 705.00 |
| Anna Rose | Port Cost | Valls Ship Agencies, LP | SB22148 | Anna Rose/RCM225 - Brownsville TX- Arrive - 12/05/22 - Sail - 12/11/22. - AR22-008 | $ 90.00 |
| Anna Rose | Repairs & Maintenance | Bianchi & Cecchi Service LLC - (BC Service) | 2022-SE595 | Anna Rose - Hotel, Material, tools & spares, Travel Expense | $ 6,170.84 |
| Anna Rose | Repairs & Maintenance | Cardinal Valley Industrial Supply, Inc. | INV 1044 | Anna Rose - Port Main Engine Air Starters | $ 4,080.30 |
| Anna Rose | Repairs & Maintenance | Gulf Copper & Manufacturing Corp. | 43313 | Anna Rose - A/C Repair | $ 9,000.00 |
| Anna Rose | Repairs & Maintenance | Hellenic Marine LLC | 15392 | Anna Rose - Materials - (2) 16" 150 RF Blind Flanges & Transportation round trip delivery from Houston to Brownsville | $ 1,600.00 |
| Anna Rose | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39927 | Anna Rose - Phase Monitoring Relay | $ 273.30 |
| Anna Rose | Repairs & Maintenance | JAX Refrigeration | 76457 | Anna Rose - HVAC Retrofit, Tech. Labor, Travel, Three Mini-Splits w/one C/U, Misc Materials, EPA Disposal/Recovery Fee | $ 83,676.00 |
| Anna Rose | Repairs & Maintenance | Radio Holland USA Inc | 57899006746 | Anna Rose - GYRO COMPASS SYSTEM NAVIGAT 100 - 2nd half | $ 6,350.00 |
| Anna Rose | Repairs & Maintenance | Rio Marine Electronics, Inc. | 13162 | Anna Rose - Labor for both Radar Monitors in Upper Wheelhouse | $ 673.50 |
| Anna Rose | Repairs & Maintenance | Rio Marine Electronics, Inc. | 13314 | Anna Rose -  Repair Radar - Labor | $ 3,500.00 |
| Anna Rose | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR004 | Jax Refrigeration - Material to support the repairs to the original AC unit, will be used on new system | $ 1,877.56 |
| Anna Rose | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR008 | Radio Holland Quote VSQ00342321 | $ 6,350.00 |
| Anna Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | CD1100000319 | Anna Rose Gyro Compass Repair/Travel/Labor/Mileage/ - NOTHING DUE - CREDITS APPLIED | $ 2,780.00 |
| Anna Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | CD1100000551 | Anna Rose -Navigation -  Power supply, Labor, Travel mileage, Admin charge. | $ 1,825.50 |
| Anna Rose | Repairs & Maintenance | Valsamis, Inc. | 224-057 | Anna Rose - A/C Repairs - Dec 8th, Dec 10th & Dec13th | $ 2,573.08 |

| Anna Rose | Shipping & Handling | Atlantic Cordage | 427636 | Anna Rose - 12 120lB keg Lubriplate - Biobased Grease | $ | 235.00 |
|---|---|---|---|---|---|---|
| Anna Rose | Shipping & Handling | Cardinal Valley Industrial Supply, Inc. | INV 1044 | Anna Rose - Port Main Engine Air Starters - UPS Shipping | $ | 750.00 |
| Anna Rose | Shipping & Handling | Colby Service & Supply | 122003 | Rebekah Rose - Air Horn Can - FEDEX | $ | 12.76 |
| Anna Rose | Shipping & Handling | Colby Service & Supply | 124660 | Anna Rose - Furuno Recording Paper - freight | $ | 42.56 |
| Anna Rose | Shipping & Handling | Danner's Inc | 1HT 131189 | Anna Rose - 9/29, 10/05, 10/06, 10/11, 10/27 Pickup Handling of Spares, 10/28 Pickup Spares at Danner's & Deliver to Vessel | $ | 390.00 |
| Anna Rose | Shipping & Handling | Gator Supply Co LLC | 1504462200 | Shipping & Handling - Anna Rose - 5 Gallons Biobor JF Diesel Fuel Biocide | $ | 37.32 |
| Anna Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39977 | Anna Rose - Phase Monitoring Relay - FREIGHT | $ | 15.14 |
| Anna Rose | Shipping & Handling | Mackay Communications, Inc. dba Mackay Marine | 823237 | Anna Rose - Install Pilot Plug in Upper Wheelhouse - FREIGHT | $ | 20.00 |
| Anna Rose | Shipping & Handling | Manning Electric Inc. | K6518-19 | Anna Rose - Soap(PK72), Ziplock Freezer Bag(4), Saran Wrap(2), Aluminum Foil(2), Toilet Paper(3cases), Dish Soap(3), Trash B | $ | 425.05 |
| Anna Rose | Shipping & Handling | Manning Electric Inc. | K6986 | Anna Rose - (2) 3P 125 AT 15AT Circuit Breakers - FEDEX | $ | 36.87 |
| Anna Rose | Shipping & Handling | Manning Electric Inc. | K7044 | Anna Rose - 2' 20W White Florescent Light Bulbs, 4' 40W Deluxe Florescent Light Bulbs(2), LED A19 Yellow Bug Lites(24) - UPS | $ | 76.05 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005406-IN | Freight | $ | 119.85 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005569-IN | Anna Rose - Astron DC Power Supply convert - Freight | $ | 14.58 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005569-IN | Anna Rose - Astron DC Power Supply convert - Freight Inbound | $ | 15.91 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005614-IN | Anna Rose - Siemens Circuit Breaker 3p3ph (2), Siemens Circuit Breaker 120V (2) - FREIGHT | $ | 56.77 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005676-IN | Anna Rose - Siemens Circuit Breaker (2) - freight | $ | 39.54 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005839-IN | Anna Rose - Quick Release Valve (2) - freight | $ | 208.67 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005840-IN | Anna Rose - Quick Release Valve (2) | $ | 31.48 |
| Anna Rose | Shipping & Handling | NRE Power Systems, Inc | 0005924-IN | Anna Rose - Astron DC Power supply Convert (2) | $ | 16.77 |
| Anna Rose | Shipping & Handling | Ocean Charting Services | 22424 | August 2022 - Monthly Updates-Anna | $ | 8.00 |
| Anna Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV11509 | (blank) | $ | 105.97 |
| Anna Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12518 | Anna Rose - Fuel Element Filter 4 Per Case (20) - freight | $ | 309.26 |
| Anna Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The UPS Store   Ship chart corrections down to Anna Rose.  At the time of shipping, Anna Rose was going to load and depart | $ | 148.91 |
| Anna Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The UPS Store   Shipping supplies for the Anna Rose and RCM 225 to Galveston, TX | $ | 294.90 |
| Anna Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-DEC-2022 | USPS PO 3581440227   Anna rose and Lynne rose postage for chart corrections | $ | 27.90 |
| Anna Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-DEC-2022 | USPS PO 3581440227   Postage | $ | 55.80 |
| Anna Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-Nov-22 | USPS   Chart corrections | $ | 27.90 |
| Anna Rose | Shipping & Handling | Valsamis, Inc. | 224-005 | Anna Rose - Copper Tube - DELIVERY COST | $ | 150.00 |
| Anna Rose | Shipyard | AT Marine Services, LLC | 29 | Anna Rose - Adjustments made to Rudder Indicators & Potentiometers. Lower Pilot house needs to be replaced. | $ | 1,000.00 |
| Anna Rose | Shipyard | Bianchi & Cecchi Service LLC - (BC Service) | 2022-MY271 | LSA SY Inspection, R8 wire rope replacement and R8 release gear replacement | $ | 26,525.00 |
| Anna Rose | Shipyard | Bluepoint Engineering LLC | INV22031 | Anna Rose & Susan Rose Emergency Repairs - May 5 & May 6 - | $ | 1,646.50 |
| Anna Rose | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21342 | PIER SIDE REPAIRS ABOARD DRY DOCK #8 CAUSED BY "ANNA ROSE" | $ | 38,863.65 |
| Anna Rose | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21434 | 5/19/2022 - Anna Rose - Crane & Rigger Services to load electric motor and supplies on board | $ | 650.00 |
| Anna Rose | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21435 | 6/4/2022 - Anna Rose - Provide Crane & Rigger Services to load supplies on board | $ | 650.00 |
| Anna Rose | Shipyard | Gulf Copper & Manufacturing Corp. | 43285 | Anna Rose - Mooring, Dockage, Sewer Connect Dispose, Trash, Electrical Repairs | $ | 72,636.66 |
| Anna Rose | Shipyard | Gulf Copper & Manufacturing Corp. | 43519 | Anna Rose - Berthage, Shore power usage, Assist w/AC Swap out, Line handling, Connect/Disconnect shore power | $ | 35,705.72 |
| Anna Rose | Shipyard | Refco Marine Services, LLC | 4201 | Material: (1) Valve Plate Assembly, (1) Pressure Activated  Suction Cutoff Capacity Control Head Assembly, (1) Re-Manufactur | $ | 12,497.17 |
| Anna Rose | Shipyard | Refco Marine Services, LLC | 4215 | Tug Anna Rose - Supplied Labor and Material Needed to Service Vessel's H.V.A.C. System  Material: (2) OEM Supplied Fan Pro | $ | 2,354.80 |
| Anna Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Lowe's  Supplies for Vessel | $ | 59.19 |
| Anna Rose | Shipyard | Sea Safety International, Inc. | 84212 | Anna Rose - Hemi Light 3PFD Light | $ | 627.75 |
| Anna Rose | Shipyard | Travis Specialized Transport | 17051 SB | 12/27/21 Transport Anna Rose Propeller from Lyon Shipyard to Padgett Swann in Tampa | $ | 11,000.00 |
| Anna Rose | Survey | American Bureau Of Shipping | 71132678228 | Certificate Charges | $ | 108.00 |
| Anna Rose | Survey | American Bureau Of Shipping | 71132678228 | Post Office Admin | $ | 80.00 |
| Anna Rose | Survey | American Bureau Of Shipping | 71132678228 | Survey for Compliance - Statutory | $ | 207.33 |
| Anna Rose | Survey | American Bureau Of Shipping | 71132682076 | Anna Rose - ISM Interim Audit | $ | 753.92 |
| Anna Rose | Survey | American Bureau Of Shipping | 71132682077 | Anna Rose -Annual Safety Construction Survey 4, Annual IAPP Annex VI Survey 4, Annual Machinery Survey 4, Annual IOPP A | $ | 4,656.69 |
| Anna Rose | Survey | American Bureau Of Shipping | 1.00133E+11 | Anna Rose - Annual Safety. Survey, Repair Survey (Class), Travel/Wait Time, Post Office Admin Fee, Transportation Fee | $ | 1,572.44 |
| Anna Rose | Survey | American Bureau Of Shipping | 1.00133E+11 | Anna Rose - Survey for Compliance (Class Repair), Travel/Wait Time, SAF Weekend DG, Post Office Admin Fee, Transportation | $ | 1,464.49 |
| Anna Rose | Tank cleaning | Clean Water of New York, Inc. | 135440 | Anna Rose - 5/6/22 - 2 Bags of Oil Waste for Disposal | $ | 225.00 |
| Anna Rose | Tank cleaning | Clean Water of New York, Inc. | 135615 | Anna Rose - 1,243.00 Gallons of Oily Water for Proper Treatment & Disposal | $ | 2,500.00 |
| Anna Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 78.58 |
| Anna Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2022 | $ | 77.50 |
| Anna Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Anna Rose - 08/01/2022 - 08/31/2022 | $ | 78.58 |
| Anna Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 77.50 |
| Anna Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2022 | $ | 77.50 |
| Anna Rose | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 165.41 |
| Anna Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 335.85 |
| Anna Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill S556.16) | $ | (176.69) |
| Anna Rose | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 104.71 |
| Anna Rose | Vessel Supplies | Colby Service & Supply | 124660 | Anna Rose - Furuno Recording Paper | $ | 63.45 |
| Anna Rose | Vessel Supplies | Ocean Charting Services | 22534 | September 2022 - Monthly Updates | $ | 337.85 |
| Anna Rose | Vessel Supplies | Ocean Charting Services | 22864 | December 2022 - Monthly Updates | $ | 321.95 |
| **Grand Total** | | | | | **$** | **1,109,753.38** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Cindy Rose | Berthage | Crosby Tugs, LLC | 0102389-IN | Dockage - Joan & Cindy Rose - month of October 2022 | 5,000.00 |
| Cindy Rose | Berthage | Crosby Tugs, LLC | 0112336-IN | Dockage - Joan & Cindy Rose - month of November 2022 | 5,000.00 |
| Cindy Rose | Berthage | Crosby Tugs, LLC | 0122534-IN | Dockage - Joan & Cindy Rose - December 2022 | 5,000.00 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100804649 | Berthage March 2022 | 7,727.06 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100804673 | Berthage April 2022 - Cindy & Joan - 30 days | 7,477.80 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100804739 | Berthage April 2022 - Cindy & Joan - 30 days | 7,477.80 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100804920 | Berthage - JUNE - 2022 - Cindy & Joan - 30 days Each (Plus Homeland Security) | 7,477.80 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100804969 | Berthage - JULY - 2022 - Cindy & Joan - 31 days Each (Plus Homeland Security) | 7,727.06 |
| Cindy Rose | Other Business Expenses | CSC | 81112070350 | Matter No.2022 - Delaware Renewals - Cindy Rose, LLC Co. ID: 4227433 Disbursement/Cost - Annual Report/Tax Return Service Fee | 403.00 |
| Cindy Rose | Berthage | Martin Holdings, LLC | 4100805096 | Berthage - August - 2022 - Cindy & Joan - 29 days Each (Plus Homeland Security) | 7,228.54 |
| Cindy Rose | Port Cost | Crosby Tugs, LLC | 0082484-IN | Dockage - Joan & Cindy Rose - 2 days August & month of September 2022 | 5,166.00 |
| Cindy Rose | Tank cleaning | Environmental Safety & Health Consulting Se | 1-64195 | Joan Rose/Cindy Rose - 6/3/2022 - Vacuum Truck Services - Fourchon LA | 2,506.90 |
| Cindy Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | -30.92 |
| Cindy Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | -66.77 |
| Cindy Rose | Towing | Crosby Tugs, LLC | 0082441-IN | For Services shifting Cindy Rose & tug Joan Rose to Crosby Dock in Fourchon | 5,500.00 |
| **Grand Total** | | | | | **$   73,843.53** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|---|
| Jesse Rose | Assist Tugs | McAllister Towing of New York | 16022805 | 4/13/2022-SAILING-HOMEPORT, SI - NORTH SIDEVONORTHEAST AUTO TERMINAL, SMALL BERTH - REF# 33-No voyage # - Mo | $ | 2,932.50 |
| Jesse Rose | Assist Tugs | McAllister Towing of New York | 16022857 | 4/14/22 Sailing Homeport, SI North side to NE Auto Terminal, Small Berth, Additional Hours - Move RCM 242 from Homeport | $ | 3,698.13 |
| Jesse Rose | Assist Tugs | Vinik Marine Services, LLC | 220311 | 8 June 2022: Assisted the tug Anna Rose with tug  JESSE ROSE into the Vinik Marine dock  1530-1600 Assisted the Anna Rose | $ | 3,834.00 |
| Jesse Rose | Berthage | Billbey Marina Services, LLC | Revised In 04-12-2022 | March Dockage | $ | 4,513.58 |
| Jesse Rose | Berthage | Billbey Marina Services, LLC | 44676 | April Dockage | $ | 1,892.80 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220362 | Storage of Jesse Rose - June 16- June 22 - $2.00 Per Foot x 7 Days | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220363 | Storage of Jesse Rose - June 23 - June 29 - $2.00 Per Foot x 7 Days | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220364 | Storage of Jesse Rose - June 30 - July 6 - $2.00 Per Foot x 7 Days | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220365 | Storage of Jesse Rose - July 7 - July 13 - 7 Days @ $262.00 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220366 | Storage of Jesse Rose - July 14 -July 20 - 7 Days @ $262 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220397 | Jesse Rose - Storage - 7/21 thru 7/27 - 7 Days @ $262 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220415 | Jesse Rose - Storage - 7/28 thru 8/3 - 7 Days @ $262.00 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220417 | Jesse Rose - Storage - 8/04 thru 8/10- 7 Days @ $262.00 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220418 | Jesse Rose - Storage - 8/11 thru 8/17 - 7 Days @ $262.00 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220453 | Jesse Rose - Storage - August 18 - Aug 24 - 7 Days @ $262.00 Per day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220463 | Jesse Rose - Storage - August 25 - August 31 - 7 Days @ $262.00 Per day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220464 | Jesse Rose - Storage - September 1 - September 7 - 7 Days @ $262.00 Per Day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220475 | Jesse Rose - Storage - September 08 - September 14 - 7 Days @ $262.00 Per day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220476 | Jesse Rose - Storage - September 15 - September 21 - 7 Days @ $262.00 Per day | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220529 | Jesse Rose - 9/22 thru 9/28 - Storage - 7 Days | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220530 | Jesse Rose - 9/29 thru 10/05 - 7 Days - Storage | $ | 1,834.00 |
| Jesse Rose | Berthage | Vinik Marine Services, LLC | 220583 | Jesse Rose - Storage - 10/06 to 10/12 - 7 days | $ | 1,834.00 |
| Jesse Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Home Depot   1249 00097 97085 Husky Pry Bar Set, Electric Cable, Bead-Blow Hammer, Batteries AA(20PK), Helix Drill Bit Set | $ | 196.89 |
| Jesse Rose | Other Business Expenses | CSC | 81112069711 | Matter No.2022: Delaware Renewals - Jesse Rose, LLC - Co ID: 4227455 Disbursement/Cost - Annual Report/Tax Return Servic | $ | 403.00 |
| Jesse Rose | Repairs & Maintenance | AT Marine Services LLC | 69 | Jesse Rose - Service & Parts | $ | 9,930.00 |
| Jesse Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | (30.92) |
| Jesse Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon   9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | (66.77) |
| **Grand Total** | | | | | $ | **58,481.21** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Joan Rose | Berthage | Crosby Tugs, LLC | 0102389-IN | Dockage - Joan & Cindy Rose - month of October 2022 | 5,000.00 |
| Joan Rose | Berthage | Crosby Tugs, LLC | 0112336-IN | Dockage - Joan & Cindy Rose - month of November 2022 | 5,000.00 |
| Joan Rose | Berthage | Crosby Tugs, LLC | 0122534-IN | Dockage - Joan & Cindy Rose - December 2022 | 5,000.00 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100804649 | Berthage March 2022 | 7,727.06 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100804673 | Berthage April 2022 - Cindy & Joan - 30 days | 7,477.80 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100804739 | Berthage April 2022 - Cindy & Joan - 30 days | 7,727.06 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100804920 | Berthage - JUNE - 2022 - Cindy & Joan - 30 days Each (Plus Homeland Security) | 7,477.80 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100804969 | Berthage - JULY - 2022 - Cindy & Joan - 31 days Each (Plus Homeland Security) | 7,727.06 |
| Joan Rose | Berthage | Martin Holdings, LLC | 4100805096 | Berthage - August - 2022 - Cindy & Joan - 29 days Each (Plus Homeland Security) | 7,228.54 |
| Joan Rose | Contractors | DAI Energy Services | 22058.2212 | RCM 295 & Joan Rose - Ashley McNeal, Thomas S. Williams & Casey Hines | 7,687.50 |
| Joan Rose | Contractors | DAI Energy Services | 22059.2212 | RCM 295 & Joan Rose - Ashley McNeal, Thomas S. Williams & Casey Hines | 7,687.50 |
| Joan Rose | Other Business Expenses | CSC | 81112069718 | Matter No.2022 -Delaware Renewals -Joan Rose - Co ID: 4227427 Disbursement/Cost - Annual Report/Tax Return Service Fee | 403.00 |
| Joan Rose | Port Cost | Crosby Tugs, LLC | 0082484-IN | Dockage - Joan & Cindy Rose - 2 days August & month of September 2022 | 5,166.00 |
| Joan Rose | Tank cleaning | Environmental Safety & Health Consulting Services | 1-64195 | Joan Rose/Cindy Rose - 6/3/2022 - Vacuum Truck Services - Fourchon LA | 2,506.90 |
| Joan Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | -30.92 |
| Joan Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | -66.77 |
| Joan Rose | Towing | Crosby Tugs, LLC | 0082441-IN | For Services shifting Cindy Rose & tug Joan Rose to Crosby Dock in Fourchon | 5,500.00 |
| **Grand Total** | | | | | $  89,218.53 |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Jordan Rose | Assist Tugs | Henry Marine Service Inc. | 977 | 5/18/22 Provide Tugboat Service to RCM 252 @ Bayridge (High wind conditions) | $ - |
| Jordan Rose | Assist Tugs | Providence Steamboat Company | 65026923 | 5/28/2022-SAILING-SPRAGUE-EAST PROVIDENCEtoPROV STREAM- PATRICK MCALLISTER | $ - |
| Jordan Rose | Assist Tugs | Providence Steamboat Company | 65026924 | 5/27/2022-DOCKING-PROV STREAMtoSPRAGUE-EAST PROVIDENCE- BUCKLEY MCALLISTER | $ - |
| Jordan Rose | Coatings | R.A. Mitchell Co. Inc. | INV11746 | Jordan Rose - Tan Paint | $ 349.68 |
| Jordan Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175901 - PO 1301 - Amercoat, White, Safety Yellow, Gray, Grey, Slate Blue, Gray Primer | $ 3,222.00 |
| Jordan Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  176033 - PO 1418 - Amercoat Alkyd Mist Gray | $ 970.00 |
| Jordan Rose | Coatings | Rose Cay Maritime, LLC | CCR019 | Armorica  176324 - Coatings | $ 680.00 |
| Jordan Rose | Communications | Rose Cay Maritime, LLC | CCR001 | Best Buy - Monitors | $ 324.45 |
| Jordan Rose | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3  - Telephone | $ 148.67 |
| Jordan Rose | Communications | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Jordan Rose   Mackay Communications, Inc.   SIM card for Iridium satellite phone for upcoming voyage NYH to Charleston | $ 302.81 |
| Jordan Rose | Communications | Rose Point Navigation Systems Inc. | 10414 | Rose Point ECS Services (Nav Pubs, Chart Updates, Extended Support) For QXBFG From 18-Apr-2022 to 16-Sep-2022 Rose Poi | $ 208.22 |
| Jordan Rose | Communications | Rose Point Navigation Systems Inc. | 10876 | Rose Point ECS Services & Backup Drive From 17-Sep-2022 to 16-Sep-2023 FedEx Package 1 Tracking #: 276943953462 | $ 500.00 |
| Jordan Rose | Deck Supplies | Atlantic Cordage | 426959 | Jordan Rose - 120# KEG LUBRIPLATE ATB EP-2 BIOBASED GREASE P#L0342-039 W/ DELIVERY CHARGE | $ 3,636.00 |
| Jordan Rose | Deck Supplies | Colby Service & Supply | 118983 | Jordan Rose - TV Antenna Marine HDTV/FM Antenna | $ 184.68 |
| Jordan Rose | Deck Supplies | Colby Service & Supply | 120987 | Jordan Rose - Exhaust Fan Motor Hood Vent Fan Motor | $ 23.99 |
| Jordan Rose | Deck Supplies | Manning Electric Inc. | K6693 | Jordan Rose - Standard Horizon HX400IS Radio, Sea Watch Marine TV Antennae | $ 987.25 |
| Jordan Rose | Deck Supplies | Manning Electric Inc. | K6984 | Jordan Rose - Pauluhn Lens Cover | $ 319.17 |
| Jordan Rose | Deck Supplies | MedAire, Inc | 355546 | Jordan - Medical Supplies | $ 967.29 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 21982 | Monthly Updates for Vessel - Jordan Rose | $ 50.14 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22116 | Monthly Updates for Vessel - Jordan Rose | $ 194.10 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22198 | June 2022 - Monthly updates | $ 192.55 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22367 | July 2022 - Monthly Updates | $ 250.38 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22424 | August 2022 - Monthly Updates | $ 200.30 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22645 | October 2022 - Monthly Updates | $ 201.80 |
| Jordan Rose | Deck Supplies | Ocean Charting Services | 22756 | November 2022 - Monthly Updates | $ 198.28 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - 3 Separate Receipts - Single Pt Hook, Mag tip screwdriver set, Epoxy adhesive, Wet/Dry Stick, Linear Flouscent Blub  | $ 993.08 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 3 Separate Receipts - Single Point Hook 2" PK20, Pilot Light Lens Green Plastic (1), pilot Light Lens 30MM, Green Pl | $ 121.78 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Cloth rags, various sizes | $ 168.87 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Elec. Tape 60 Ft | $ 36.59 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Gloves XL | $ 157.22 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Ladder 20FT aluminum | $ 1,348.64 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Pressure Gauges & Protective Goggles | $ 1,043.89 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - supplies | $ 7,041.48 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Tarpaulin Canvas | $ 133.31 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9396852023 - Sign, 10x14 - Eye Protections Req (4) | **$ 8.24** |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9397047490 - Antislip Tape, 60FT x 6" | $ 110.49 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9397287443 - Safety sign, 10"x14" Aluminum | $ 30.17 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9402449467 - Safety sign, 10"x14" Aluminum | $ 30.16 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411332423 - Pleated Air Filter | $ 170.36 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT   23437157 - Shirts, Caps, Safety Glasses | $ 441.80 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9427499513 - Switchboard Mat(4), Disposable Gloves 100pk(4), Bleach, Laundry Det | $ 1,449.06 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9427914289 - Disposable Respirator (4), Glass Bottle | $ 466.66 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9429111199 - High Voltage Danger RFLCTV Labels (37) | $ 235.72 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9431853267 - Rust Preventative (2) | $ 36.63 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9432408145 - Spray Paint,Rust Preventative,Spray Paint Green, Bleach(2),Trash Bags100PK,Glass Globe(5) | $ 2,213.49 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9433451953 Shock-Absorbing Lanyard, Red | $ 105.41 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435437430 - MaskingTape, 15/16" Blue (4) | $ 48.39 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435437448 - Hook-Style Door Holder 2IN (1) | $ 85.12 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435686358 - Hand Soap Pump PK6 (2), Hook-Style Door Holder(4), Oil Gauging Tape(2), Linear Fluorescent Blub(6 | $ 1,932.62 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9436125372 - Hook-Style Door Holder (3) | $ 255.33 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9438171770 - Dry Erase Marker Bullet pk12, Dry Erase Marker PK12 | $ 53.97 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9443084703 - Tygon Tubing 50ft, Pivoting Fan 3 Speeds(2) | $ 801.69 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9454534307 - Glass Cleaner 19oz (2) | $ 12.77 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Amazon  112-7386205-5371466 -Printer Paper | $ 31.98 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Amazon  112-7403476-6436269 SPLIT ORDER-OxiClean Odor Blasters Laundry, Glass Cleaner, Floor Fan, | $ 152.28 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Amazon  112-9882424-1322654 Toilet Paper,copy paper,Lysol,Ozium Air Sanitizer,Paper Towels(160),Gain Dryer Sheets,Lysc | $ 588.39 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-5359428-0785811 Daily diary Large (2), Soap, Knife Set, | $ 255.41 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-5645486-6369852 Toilet Paper 48 rolls (6 packs of 8) 96 rolls | $ 44.16 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-8171739-4781032 Napkins 300 Ct - 4 packs | $ 27.74 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9511809056  Absorb Pad Oil-Based Liquids pk10 (4) | $ 213.61 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9516419984 Ear Plugs Disposable PK100 | $ 36.12 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-0548886-8170659 Formula 409 Cleaner 3 Pack | $ 32.65 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-0548886-8170659 Samsung 50" QLED Smart TV | $ 585.74 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-2925518-9060255 Safe Step Power 6300 Enviro Blend Melts Ice (4) | $ 231.92 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-4102075-4069047 Clorox Clean-Up Pack (3) | $ 27.52 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-4717556-3788218 Ziplocs Food Storage, Tape, Fluorescent Tape, Dryer Thermal Cut off Kit, Trash bags,Bounty | $ 307.85 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-6118316-0001005 Lysol (12 x 19oz) | $ 59.43 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-8315933-5905839 (5) National Blue Ice Melt 20lb Bags | $ 195.90 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-9171643-3614644 Industrial Floor Cleaner | $ 23.40 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | HSE - Facilities Management  Shipping winter gear for Susan Rose and Jordan Rose- needs split between the two 50/50 | $ 526.73 |
| Jordan Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Jordan Rose   HSE - Facilities Management   Float collars for DLN and MLM- SMC audits for Jordan Susan and Anna | $ 209.98 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 83635 | RCM 250 - Pilot Ladder 25' USCG approved - Synthetic Steps | $ 12,150.00 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84213 | Jordan Rose - Safety Vests & 30" Ringbuoy w/Tape deck mount USGC/SOLAS | $ 395.80 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84442 | Jordan Rose - Replacement Pads for Defibrillation Unit | $ 485.00 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84474 | Jordan Rose - Oxygen Sensor, H2S Sensor, | $ 660.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84516 | Jordan Rose - SART, ACR Pathfinder Pro w/ Bracket & Integral Mounting Pole | $ | 1,124.90 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84663 | Jordan Rose - Life Jacket Strobe light (10), Immersion Suit | $ | 434.50 |
| Jordan Rose | Deck Supplies | Sea Safety International, Inc. | 84774 | Jordan Rose - Paint Locker CO2 System; 15# CO2 Exting, Bracket, Hose & Diffuser w/Cert. | $ | 395.00 |
| Jordan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21759 | Jordan Rose - 12/02/22- Water Supply & Garbage Disposal | $ | 250.00 |
| Jordan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21759 | (blank) | $ | 250.00 |
| Jordan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21766 | Jordan Rose - 12/14/22- Water Supply & Garbage Disposal | $ | 500.00 |
| Jordan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21774 | Jordan Rose - 12/21/22 - Water Supply | $ | 250.00 |
| Jordan Rose | Engine Supplies | Intercontinental Engineering Manufacturing Corp. | 40040 | Jordan Rose - Square O-Ring - Lube Oil Pump | $ | 29.70 |
| Jordan Rose | Engine Supplies | Intercontinental Engineering Manufacturing Corp. | 40051 | Jordan Rose - Regulator (6) | $ | 1,648.92 |
| Jordan Rose | Engine Supplies | Mackay Communications, Inc. dba Mackay Marine | SO15505423 | Jordan Rose - Battery Lithium (3) | $ | 705.00 |
| Jordan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12286 | Jordan Rose - (2) Fuel Pump Transfer | $ | 141.22 |
| Jordan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12805 | Jordan Rose - Fuel Pump Transfer (2) | $ | 141.22 |
| Jordan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12814 | Jordan Rose - Lube or Fuel element Filter 4/Case (24), Fuel Filters 12/Case (48) | $ | 1,881.60 |
| Jordan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12953 | Jordan Rose - Fuel Filters 12/Case (12) | $ | 162.24 |
| Jordan Rose | Engine Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9527078548 FQuick Connect Filter 5 Micron (12) | $ | 1,748.50 |
| Jordan Rose | Engine Supplies | Sea Safety International, Inc. | 85239 | Jordan Rose - Sensor Oxygen (2), CO Sensor, H2S Sensor, LEL Sensor | $ | 640.00 |
| Jordan Rose | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12624 | Jordan Rose - Fuel Filters 12/Case (12) | $ | 162.24 |
| Jordan Rose | Freight Charges | NRE Power Systems, Inc | 0005971-IN | Jordan Rose - Quick Exhaust Valve 1/4"NPTF (4) | $ | 18.05 |
| Jordan Rose | Freight Charges | NRE Power Systems, Inc | 0005974-IN | Jordan Rose - MAC Valve | $ | 17.79 |
| Jordan Rose | Freight Charges | R.A. Mitchell Co. Inc. | INV12624 | Jordan Rose - Fuel Filters 12/Case (12) - freight | $ | 22.75 |
| Jordan Rose | Fuel | Buckeye Energy Services LLC | 22142281 | 5/29/2022 - Jordan Rose - Marine Gasoil-DMA Low Sulfur - THIS WAS PREPAID ON 5/25/22 - ONLY PAY Diff Between Pre-Pay | $ | 171,114.20 |
| Jordan Rose | Fuel | Buckeye Energy Services LLC | 222225845 | Jordan Rose - PrePaid Fuel on 8/5/22 - NOTHING DUE ON THIS INVOICE | $ | 113,461.63 |
| Jordan Rose | Fuel | Buckeye Energy Services LLC | 222280179 | Jordan - Fuel 10/29/2022 - Prepayment made 10/25, credit has been applied | $ | 143,702.26 |
| Jordan Rose | Fuel | Buckeye Energy Services LLC | DEBIT NOTE 9/20/22 | Reconciliation of Prepays vs Actuals to Zero out Account | $ | 27,910.37 |
| Jordan Rose | Fuel | Glander International Bunkering Inc. | FLGIB1122311 | Jordan Rose -12/21 - Fuel @ Bayonne | $ | 103,704.00 |
| Jordan Rose | Fuel | Glander International Bunkering Inc. | FLGIB1122319 | Jordan Rose -12/21 - Fuel @ Bayonne | $ | 75,775.71 |
| Jordan Rose | Fuel | Glander International Bunkering Inc. | GIB0222541 | Bunkers for Jordan Rose 4/10/2022 | $ | 57,024.81 |
| Jordan Rose | Fuel | Glander International Bunkering Inc. | GIB0822551 | Jordan Rose - Fuel - 9/29 - @ Bayonne NJ - 23,000.00 Gallons | $ | 83,973.00 |
| Jordan Rose | Fuel Oil | Plaza Marine, Inc. | P-34561 | Proforma Invoice for Fuel & Lube @ Elizabeth, NJ | $ | 209,200.00 |
| Jordan Rose | Inspection | American Bureau Of Shipping | 71132695343 | Jordan Rose - ISM Audit, PO & Transportation | $ | 940.00 |
| Jordan Rose | Inspection | Chevron Shipping Company LLC | 79011563 | SIRE - Jordan Rose & RCM 252 | $ | 848.46 |
| Jordan Rose | Inspection | Randive Inc. of New Jersey | 17596 | Job Description 7/ 14/ 2022: KEEL COOLER INSPECTI ON OF THE TUG "JORDAN ROSE". 1 DI VE TEAM - 4 HOUR MNIMUM 1 HO | $ | 2,440.00 |
| Jordan Rose | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| Jordan Rose | Job Supplies | Atlantic Cordage | 426307 | Jordan Rose - 120# KEG LUBRIPLATE ATB EP-2 BIOBASED GREASE P#L0342-039 W/ DELIVERY CHARGE | $ | 3,636.00 |
| Jordan Rose | Job Supplies | Colby Service & Supply | 122000 | Jordan Rose - 8 Memory Foam Mattresses & Freight | $ | 4,718.00 |
| Jordan Rose | Job Supplies | EMI, A Division of W & O | 20623 | Jordan Rose - Fuse, PCB Shaft Tach | $ | 688.99 |
| Jordan Rose | Job Supplies | EMI, A Division of W & O | 20648 | Jordan Rose -RELAY 5 PIN | $ | 51.48 |
| Jordan Rose | Job Supplies | EMI, A Division of W & O | 20890 | Jordan Rose -PCB Shaft Tach | $ | 628.70 |
| Jordan Rose | Job Supplies | EMI, A Division of W & O | 20991 | Jordan Rose - Relay 5 Pin (6), Relay 24VDC Solder/Plug in 4PDT (2) | $ | 175.96 |
| Jordan Rose | Job Supplies | Green Marine & Industrial Equipment | 1159811 | Jordan Rose - Float Switch, Fast element filter (3), Spencer Blower, Pump & Motor | $ | 3,381.81 |
| Jordan Rose | Job Supplies | Manning Electric Inc. | K6963 | Jordan Rose - 8 Volt Batteries(2), 12 Volt Batteries(3), AGM Batteries(3) | $ | 6,774.25 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005060-IN | Jordan Rose - 1/2 AMP Glass Fuse | $ | 58.98 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005180-IN | Jordan Rose - Proximity Sensor / Omron Sensor Cable | $ | 417.60 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005635-IN | Jordan Rose - EMD Temperature Sensor (6), EMD Pressure Sensor (6), EMD Pressure Sensor (6) | $ | 8,092.32 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005780-IN | Jordan Rose - Filter O-Ring Seal | $ | 1,351.92 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005784-IN | Jordan Rose - Quick Exhaust Valve (2) | $ | 238.44 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005971-IN | Jordan Rose - Quick Exhaust Valve 1/4"NPTF (4) | $ | 476.88 |
| Jordan Rose | Job Supplies | NRE Power Systems, Inc | 0005974-IN | Jordan Rose - MAC Valve | $ | 392.10 |
| Jordan Rose | Job Supplies | R.A. Mitchell Co. Inc. | INV10712 | Jordan Rose - 12 - Fuel Filters, 4 per Case | $ | 496.29 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9397980732 - Slope-Lid Jobsite Box, Needle Scaler Kit, Industrial Headlamp LED yellow(12), Mini Roller cover(24), Ro | $ | 3,931.57 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9392837382 - Cam & Groove adapter (20 | $ | 78.24 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9393291007 - Liq Clog Remover Jug, Hacksaw high tension pro, Brench grinder 8", Hose clamp Assorted | $ | 1,206.96 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9395907679 -Air gun, Lever, Polyoxymethylene | $ | 41.17 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9396574718 - Magnetic Pick-up Tool, Drill Kit, Tool Tote, Duckbill Napping Shears, Wire Wheel Brush, Toggle Switch | $ | 869.54 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9419061545 - Needle Nose Plier | $ | 31.73 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435437414 - Rust Preventative Spray, Dark Brown (6) | $ | 82.28 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9442809662 - Combo Wrench  ST Steel (1) | $ | 380.14 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9444805403 - Rust Preventative Spray Paint Dark Brown(48) | $ | 658.35 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9448210337 - Powder Coated Red Light Duty Top chest | $ | 268.81 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9454534299 - Drill Kit Cordless 1,500 RPM | $ | 250.08 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9454534315 - Ductree Filter(2), Fabric Stain Remover trigspray, Sponge 7.8"x6.8"pk2 | $ | 179.08 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9455670069 – Cam & Groove Coupling 2", Dust Cap(3), Cam & Groove Adapter 2"(3), Grease Fitting Kit | $ | 443.11 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Paint Brush 1" Chip China Hair SoftPK3, Paint Brush 2" Chip China hair SoftPK2 | $ | 53.06 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9456479717 - Paint Brush 2" Brent Radiator China Hair | $ | 198.04 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9462034308 -Pressure Switch,SPDT 5 to 250 PSI | $ | 434.15 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9462709776 - Maskingtape 1 7/16" BLUE (4) | $ | 68.39 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9464464511 - Knee Pads(2), Dust Cap(4), Cam & Groove Adapter (4) | $ | 520.18 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR015 | Amazon  112-6175579-2704252 Waterproof Gloves 3 Pairs Winter Work Gloves (4) | $ | 158.05 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR015 | Amazon  112-7018401-4819412 (SPLIT) Waterproof Gloves (8), Magnetic Hook for Hard Hat, Milwaukee Battery Pack, Carha | $ | 1,219.59 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | SG Store  263800 (8)  11/8/2022  224.95  Jordan Rose  (SPLIT BETWEEN JORDAN & SUSAN) 10x30 Foot Ultra Low Loss C | $ | 224.95 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9501044011 Absorb Pads Oil Based Liquids PK10 (4) | $ | 213.61 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9501342233 Bleach chlorine 1gal PK6, Air Regulator 1/4" (4) | $ | 329.64 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503727225 Linear Fuor Bulb(24), Duct Tape (12), Absorbent Pad (4) | $ | 635.62 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9507851948 Air Regulator 1/4" NPT, 80 CFM 300PS | $ | 330.53 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-3328074-6059442 2 Wide Mouth Leak Prof LAB Sample Bottles (Pack of 5) | $ | 76.00 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-3983705-6273813 Quick Release Pins, Canano Inkjet Printer, Printer cable, | $ | 91.84 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9524379113 Air Cock Size 1/4" Tee Handle 80PSI | $ | 149.05 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9524912319 Nipple 1 1/2" Trhd both ends (6) | $ 223.81 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9524912327 Air Cock Round Shoulder (6), Nipple 1-1/2" thrd both ends(6), Brass Ball Valve 1"(5), Brass Ball Valve 1 | $ 851.37 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9525672672  Brass Ball Valve 1-1/4" (5) | $ 228.71 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Paint supplies for Jordan Rose | $ 237.98 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot  Supplies for painting, | $ 88.64 |
| Jordan Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | THE HOME DEPOT 1602  Small supply for JORDAN ROSE /RCM 252. Save stopping in NY | $ 243.64 |
| Jordan Rose | Job Supplies | Sea Safety International, Inc. | 85176 | Jordan Rose - (2) Weems & Plath Divider/Compass, (1), Weems & Plath 12" Parallell Ruler, (2) Triangle Protactors, (4) Signs, (2 | $ 261.65 |
| Jordan Rose | Launch Boat | River Services | 4215 | Jordan Rose - Take Tech. to tug, Bring meter/light to Tech. from River Services, Pick up Tech from Jordan Rose | $ 1,125.00 |
| Jordan Rose | Launch Boat | River Services | 4220 | 6/12/22 - Launch Service, Crew change, tankerman transfer from Jordan Rose to Susan Rose and 1 tankerman from Susan Ro | $ 187.50 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch - ML13201 | $ 100.00 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch ML13115 | $ 85.00 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch - michale Cummings  OFF | $ 100.00 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch service | $ 200.00 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR007 | Millers Launch - ML-13614 | $ 100.00 |
| Jordan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR014 | Millers Launch  ML-14049 (L-19547) Launch - Stores-Package to Vessel -Gravesend Bay | $ 85.00 |
| Jordan Rose | Lube Oil | Plaza Marine, Inc. | P-34561 | Proforma Invoice for Fuel & Lube @ Elizabeth, NJ | 30,802.60 |
| Jordan Rose | Mechanical | Wilson Walton International Inc. | 84131 | Jordan Rose - ICCP System Repairs | $ 13,060.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21431 | Jordan Rose - 4/29/22 - Lift potable Water / Dispose of Household Trash | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21437 | Jordan Rose - 5/17/22 - Lift potable Water / Dispose of Household Trash | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21438 | Jordan Rose - 5/29/2022 - Lift potable Water | $ 225.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21439 | 5/29/22 - Jordan Rose - Dispose of Garbage | $ 225.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21440 | Jordan Rose - 6/03/2022 - Lift potable Water | $ 225.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21441 | 6/3/22  - Jordan Rose - Remove Garbage | $ 225.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21447 | Jordan Rose - 7/5/2022 - Lift potable Water / Dispose of Household Trash | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21450 | Jordan Rose - 7/8/2022 - Lift potable Water / Dispose of Household Trash | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21475 | 7/14/22- Jordan Rose - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21477 | 7/22/22 - Jordan Rose - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21517 | 8/2/22 - Jordan Rose - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21519 | 8/04/2 - Jordan Rose - Paint Disposal - Remove and dispose 86 gallons of paint | $ 1,500.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21521 | 8/11 Jordan Rose - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21522 | 8/13 Jordan Rose - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Jordan Rose- charges for services 06/01/2022 - 06/30/2022 | $ 107.74 |
| Jordan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Jordan Rose - charges for services 5/1/2022 thru 5/31/2022 | $ 147.25 |
| Jordan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Jordan Rose- charges for services 07/01/2022 - 07/31/2022 | $ 111.12 |
| Jordan Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 814148 | Jordan Rose - Labor to Install Circuit Card provided by Intercon | $ 1,249.00 |
| Jordan Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 827490 | Jordan Rose - Repairing AIS/GPS interface to the radars and replacing parts | $ 2,099.00 |
| Jordan Rose | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ 220.00 |
| Jordan Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.71 |
| Jordan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |
| Jordan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8848 | Jordan Rose - 10/11/22 Audit, Car Rental Fuel, Lodging, Meals Parking, Flight | $ 3,413.72 |
| Jordan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21574 | Jordan Rose - 8/31/22 - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21581 | Jordan Rose - 9/12/22 - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21588 | Jordan Rose - 9/26/22 - Water Supply & Garbage Disposal | $ 450.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21643 | Jordan Rose - 10/19/2022 - Water Supply & Garbage Disposal | $ 500.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21652 | Jordan Rose - 10/27/22 - Provide Potable Water & Dispose of Garbage | $ 500.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21653 | Jordan Rose -10/27 - Mattress Disposal - Labor, Equipment & Material - Provide forklift & truck to remove & dispose of eight | $ 500.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21708 | Jordan Rose - 11/16/22 - Water Supply & Garbage Disposal | $ 500.00 |
| Jordan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21711 | Jordan Rose - 11/23/22 - Water Supply & Garbage Disposal | $ 500.00 |
| Jordan Rose | Other Business Expenses | Clean Water of New York, Inc. | 138076 | Jordan Rose - Received 7 drums oily solids for proper treatment & disposal | $ 1,575.00 |
| Jordan Rose | Other Business Expenses | CSC | 81112069725 | Matter No.2022 -Delaware Renewals -Jordan Rose - Co. ID: 4227449 Disbursement/Cost - Annual Report/Tax Return Service F | $ 403.00 |
| Jordan Rose | Other Business Expenses | River Services | 4390 | Jordan Rose- Remove Trash | $ 50.00 |
| Jordan Rose | Repairs & Maintenance | AT Marine Services LLC | 76 | Jordan Rose - 12/14 - Trouble Shoot Fire Alarm Panel - 12/29 Worked on Fire Alarm Panel | $ 2,430.00 |
| Jordan Rose | Repairs & Maintenance | Caddell Dry Dock & Repair Co., Inc. | 21669 | Jordan Rose - Water Stainless Steel pipe repairs | $ 1,868.33 |
| Jordan Rose | Repairs & Maintenance | Mackay Communications, Inc. dba Mackay Marine | 836805 | Jordan Rose - 09/27/22, 9/28 & 10/05 - GPS ANTENNA | $ 6,371.49 |
| Jordan Rose | Repairs & Maintenance | Mackay Communications, Inc. dba Mackay Marine | 841266 | Jordan Rose - 11/17/22 - GPS Radio Installation | $ 1,031.50 |
| Jordan Rose | Repairs & Maintenance | Mackay Communications, Inc. dba Mackay Marine | 841267 | Jordan Rose - 11/17/22 - GPS Service, Labor, Mileage | $ 773.97 |
| Jordan Rose | Repairs & Maintenance | Mackay Communications, Inc. dba Mackay Marine | 841687 | Jordan Rose -11/23 @ Caddell -  Repair or Replace Anemometer System | $ 3,402.54 |
| Jordan Rose | Repairs & Maintenance | North Sea Navigator, Inc. | 2078 | Jordan Rose - Calibrate Primary Compass -  Magnetic Compass Correction Post Shipyard Compliance. | $ 575.00 |
| Jordan Rose | Repairs & Maintenance | Rio Marine, Inc. | 197383 | Jordan Rose - - Checked mag pick-ups. After troubleshooting determined the ones we have will not work. Advised customer v | $ 1,165.00 |
| Jordan Rose | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR018 | 5G Store  email 11/10/22 | $ (247.45) |
| Jordan Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | AD1100000027 | Jordan Rose - Steering failure alarms | $ 2,063.00 |
| Jordan Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | CD1100000288 | Jordan Rose - Gyrosphere 3 Compass Repair- Supporting Fluid, Travel, Labor, Gasket Kit, Mileage, Admin Tolls | $ 1,571.50 |
| Jordan Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | DEBIT NOTE 9/20/22 | Sperry Credit Funds were returned to RCM 9/20/22 - This is to zero out account | $ 7,234.51 |
| Jordan Rose | Repairs & Maintenance | Sperry Marine, a Unit of Northrop Grumman | Pro Forma A12000112 | Jordan Rose - Gryrosphere/3  Compass Repair - Must be prepaid | $ 11,278.50 |
| Jordan Rose | Shipping & Handling | Colby Service & Supply | 120987 | Jordan Rose - Exhaust Fan Motor Vent Fan Motor - FREIGHT | $ 15.00 |
| Jordan Rose | Shipping & Handling | Colby Service & Supply | 122000 | Jordan Rose - 8 Memory Foam Mattresses - FREIGHT | $ 989.86 |
| Jordan Rose | Shipping & Handling | EMI, A Division of W & O | 20890 | Jordan Rose -PCB Shaft Tach | $ 42.47 |
| Jordan Rose | Shipping & Handling | EMI, A Division of W & O | 20991 | Jordan Rose - Relay 5 Pin (6), Relay 24VDC Solder/Plug in 4PDT (2) | $ 21.24 |
| Jordan Rose | Shipping & Handling | Green Marine & Industrial Equipment | 1159811 | Jordan Rose - Float Switch, Fast element filter (3), Spencer Blower, Pump & Motor - FREIGHT | $ 300.00 |
| Jordan Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 40040 | Jordan Rose - Square O-Ring - Lube Oil Pump - FREIGHT | $ 17.46 |
| Jordan Rose | Shipping & Handling | Mackay Communications, Inc. dba Mackay Marine | SO155054423 | Jordan Rose - Battery Lithium (3) - FREIGHT | $ 15.00 |
| Jordan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005635-IN | Jordan Rose - EMD Temperature Sensor (6), EMD Pressure Sensor (6), EMD Pressure Sensor (6) - FREIGHT | $ 17.96 |
| Jordan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005780-IN | Jordan Rose - Filter O-Ring Seal - FREIGHT | $ 118.36 |
| Jordan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005784-IN | Jordan Rose - Quick Exhaust Valve (2) - FREIGHT | $ 16.31 |
| Jordan Rose | Shipping & Handling | Ocean Charting Services | 22535 | Jordan Rose - POD Charts (23) - Shipping & Handling | $ 39.00 |
| Jordan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV1746 | Jordan Rose - Tan Paint - Freight | $ 45.97 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jordan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12286 | Jordan Rose - (2) Fuel Pump Transfer - Freight | $ | 16.00 |
| Jordan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12805 | Jordan Rose - Fuel Pump Transfer (2)- Freight | $ | 15.86 |
| Jordan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12814 | Jordan Rose - Lube or Fuel element Filter 4/Case (24), Fuel Filters 12/Case (48) - Freight | $ | 294.65 |
| Jordan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12953 | Jordan Rose - Fuel Filters 12/Case (12) - UPS | $ | 22.62 |
| Jordan Rose | Shipping & Handling | Sea Safety International, Inc. | 85239 | Jordan Rose - Sensor Oxygen (2), CO Sensor, H2S Sensor, LEL Sensor - freight | $ | 20.00 |
| Jordan Rose | Shipyard | AT Marine Services LLC | 28 | Jordan Rose - Troubleshoot generator #2, Starter in the generator was damaged & battery charger were not working, Remove | $ | 2,180.00 |
| Jordan Rose | Shipyard | Atlantic Cordage | 425634 | Jordan Rose - 8" x 10ft Chafe Pro Body For 1" to 2" Line Size P/N08-HB-10 & 8" x 1-20ft Chafe Pro Sleeve 08-HB-20 & 1 - 5/8" | $ | 4,500.63 |
| Jordan Rose | Shipyard | Atlantic Cordage | 426125 | Jordan Rose - 8"x10 FT Chafe-Pro Body | $ | 660.00 |
| Jordan Rose | Shipyard | Bayonne Drydock and Repair | MBHO50222 | Final invoice Jordan Rose | $ | 475,633.53 |
| Jordan Rose | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21449 | Jordan Rose - 2/9/22 to 2/22/22 - Off load & Load Propellers - Provided Crane and Rigger Services | $ | 1,235.00 |
| Jordan Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 39452 | JORDAN - INTERCON COUPLER SYSTEM, 34" Part/ - PLUS -Travel/Meals/Labor (Expensive) | $ | 6,593.90 |
| Jordan Rose | Shipyard | Mackay Communications, Inc. dba Mackay Marine | 806877 | Shore Based Maintenance Agreement - Anna Rose | $ | 150.00 |
| Jordan Rose | Shipyard | Mackay Communications, Inc. dba Mackay Marine | 807090 | Jordan Rose - Replaced Furuno Marine Display Lower Wheel House, Installed New 17" Color Display, connected, tested, opera | $ | 17,918.00 |
| Jordan Rose | Shipyard | Marine Systems, Inc. | 6212265 | Jordan Rose - BME's EMD 8-710-G7C, Black exhaust Smoke & High Cylinder Temps. | $ | 8,228.00 |
| Jordan Rose | Shipyard | NRE Power Systems, Inc | 0004811-IN | Jordan Rose - Technician Travel / Mileage / Time / Air / Hotel / Car / Airport | $ | 53,335.61 |
| Jordan Rose | Shipyard | NRE Power Systems, Inc | 0004926-IN | Jordan Rose - parts - Red Tomar Lens, Seal Hi-Temp, Gasket Water Inlet Tube, Water Jumper Tube | $ | 1,197.83 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV8541 | Memo 2/14/22 TRAVEL & EVALUATION INVOICE - NO PARTS USED | $ | 3,803.75 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV8659 | Travel Expenses Only for W/E 3/12/22 & 3/19/22 | $ | 4,815.72 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV8983 | Travel Expenses Only for W/E 4/9/22 | $ | 2,726.50 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV9331 | Travel Expenses Only for W/E 4/30/22 | $ | 3,085.74 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV9468 | Oil Filter / John Deere Cool-Gard Test Strips | $ | 1,079.64 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV9752 | JORDAN ROSE - SERVICE GENERATOR #1 | $ | 4,056.71 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV9754 | JORDAN ROSE - SERVICE GENERATOR 3 | $ | 2,349.11 |
| Jordan Rose | Shipyard | R.A. Mitchell Co. Inc. | INV9760 | JORDAN ROSE - SERVICE ON GENERATOR #2 | $ | 6,528.05 |
| Jordan Rose | Shipyard | Rose Cay Maritime, LLC | CCR001 | A&D - Replacement Pump Steering Gear System | $ | 5,084.00 |
| Jordan Rose | Shipyard | Sea Safety International, Inc. | 84009 | JORDAN ROSE - Comfort Vest (2) XXL and 3 XL - 30" Ringbuoy - Deck mount - | $ | 352.80 |
| Jordan Rose | Shipyard | Sea Safety International, Inc. | 84227 | Jordan Rose - Oxygen Sensor/CO Sensor/H2S Sensor/LEL Sensor | $ | 660.00 |
| Jordan Rose | Shipyard | Sea Safety International, Inc. | 84308 | Jordan Rose - USA Flag 3x5 | $ | 357.00 |
| Jordan Rose | Shipyard | Sea Safety Services, Inc. | 55674 | (blank) | $ | 3,716.13 |
| Jordan Rose | Shipyard | Sea Safety Services, Inc. | 55717 | Jordan Rose - Immersion suit Inspection - 3 yr inflation test | $ | 451.50 |
| Jordan Rose | Shipyard | Wilson Walton International Inc. | 83291 | Jordan Rose - Service Day, Shaft Ground Sliprings & Freight | $ | 4,905.99 |
| Jordan Rose | Survey | American Bureau Of Shipping | 71132680942 | 4/26/22 - Jordan Rose - ISM Interim Audit, PO & Transportation | $ | 705.44 |
| Jordan Rose | Survey | American Bureau Of Shipping | 71132681021 | 4/26/22 - Jordan Rose - Special Periodical Survey Machinery 2Periodical, Special periodical Survey Hull 2Periodical, Renewal I/ | $ | 19,656.05 |
| Jordan Rose | Survey | American Bureau Of Shipping | 1.30133E+11 | Jordan Rose - Confirmation of Compliance - Management Systems Additional Time taken to complete survey | $ | 456.96 |
| Jordan Rose | Survey | Tug and Barge Solutions, Inc. | 8208 | Surveyor Expenses - Jordan Rose | $ | 356.80 |
| Jordan Rose | Tank cleaning | Clean Water of New York, Inc. | 135445 | Jordan Rose- Received 1 Bags of oily Waste for Disposal | $ | 225.00 |
| Jordan Rose | Tank cleaning | Clean Water of New York, Inc. | 136540 | 7/1/22 - VACUUM TUG BILGES & SLOP TANKS FUEL SURCHARGE @ 50% | $ | 2,530.50 |
| Jordan Rose | Tank cleaning | Clean Water of New York, Inc. | 138411 | Jordan Rose - 10/21 - Vacuum Tug Bilges & Slop Tanks | $ | 2,709.00 |
| Jordan Rose | Tank cleaning | Clean Water of New York, Inc. | 138922 | Jordan Rose -11/17 Received 11 Drums of Oily Debris for Proper Treatment & Disposal | $ | 2,475.00 |
| Jordan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 39.29 |
| Jordan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2022 | $ | 38.75 |
| Jordan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - 08/01/2022 - 08/31/2022 | $ | (177.35) |
| Jordan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 38.75 |
| Jordan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2022 | $ | 38.75 |
| Jordan Rose | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 201.11 |
| Jordan Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 265.99 |
| Jordan Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 117.47 |
| Jordan Rose | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 217.47 |
| Jordan Rose | Vessel Supplies | Ocean Charting Services | 22534 | September 2022 - Monthly Updates | $ | 257.18 |
| Jordan Rose | Vessel Supplies | Ocean Charting Services | 22535 | Jordan Rose - POD Charts (23) | $ | 552.00 |
| Jordan Rose | Vessel Supplies | Ocean Charting Services | 22864 | December 2022 - Monthly Updates | $ | 247.85 |
| **Grand Total** | | | | | $ | **1,852,877.16** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Lynne Rose | Berthage | Buck Kreihs Marine Repair, LLC | 7564-012 | Lynne Rose/RCM270 - Wharfage Charges 10/27 & 10/28 - Install Ballast Pump Angle Drive - Marine Chemist (Inspect Cargo Ta | $ 1,300.00 |
| Lynne Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175803 - PO 1219 - Amercoat Black, White, Grey, Penetrating Sealer, Rust Convering Primer, Black | $ 8,584.00 |
| Lynne Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175900 - PO 1298 - Rust Converting Primer | $ 192.00 |
| Lynne Rose | Coatings | Rose Cay Maritime, LLC | CCR019 | Armorica  176075 - Coatings | $ 3,600.00 |
| Lynne Rose | Coatings | Rose Cay Maritime, LLC | CCR019 | Armorica  176120 - Coatings | $ 5,312.50 |
| Lynne Rose | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3  - Telephone | $ 334.86 |
| Lynne Rose | Communications | Rose Cay Maritime, LLC | CCR014 | 5G Store  63927588230 Cables (the majority of the order is on CCR012 Invoice 2612818) | $ 22.70 |
| Lynne Rose | Communications | Rose Cay Maritime, LLC | CCR016 | 5G STORE  192F538FA7B1 (serial #) - Feature Pack to Activate WAN on Peplink Router | $ 99.00 |
| Lynne Rose | Communications | Rose Point Navigation Systems Inc. | 10876 | Rose Point ECS Services & Backup Drive From 17-Sep-2022 to 16-Sep-2023  FedEx Package 1 Tracking #: 276943953462 | $ 500.00 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 116422 | Lynne Rose - 90356 CPR Kit, Fed ex | $ 89.56 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 116887 | Lynne Rose - Cosplich RWEM03 EVAP Motor , Evaporator Fan Blade | $ 528.55 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 117920 | Lynne Rose - Bulbs 120V (12) | $ 594.00 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 117965 | Lynne Rose - Water Tank Non-Pressurized 120 Gal Capacity | $ 1,620.00 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 118750 | Lynne Rose - 4" Cigar Roller Frame - 6" Cigar Roller Frame - PAINT ROLLERS | $ 17.60 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119236 | Lynne Rose - Cospolich Capacitor Start, Cospolich Relay Cond Unit, Copolich Overload | $ 267.55 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119237 | Lynne Rose - Decca Wiper Blade - 650mm  (1) | $ 227.90 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119238 | Lynne Rose - Decca Wiper Blade (4) | $ 873.60 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119239 | Lynne Rose - Reducing Copper Coupling Fittings, Gorilla Glue, Plumbing Solder Kit, Copper Tubing, | $ 960.58 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119340 | Lynne Rose - Assorted Adapters, bushings, Elbows, Unions, Couplings | $ 556.46 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119380 | Lynne Rose -  Mobil Rarus 827 5G/ | $ 1,630.36 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119383 | Lynne Rose - Back Order from C-64740 /  Fire Hose Nozzle - Coarse Thread - NST | $ 18.15 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 119946 | Lynne Rose - Adapter(4), Reducer(10), elbow(4), Union(1), adapter(2), Reducer 1 1/2 to 3/4 (4) | $ 845.32 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 122006 | Lynne Rose - Assorted materials | $ 180.47 |
| Lynne Rose | Deck Supplies | Colby Service & Supply | 122784 | Lynne Rose - Assorted Supplies | $ 6,822.01 |
| Lynne Rose | Deck Supplies | Manning Electric Inc. | K6597 | Lynne Rose -  JMCLED-4w Retro Lantern led kit | $ 1,544.25 |
| Lynne Rose | Deck Supplies | Manning Electric Inc. | K6602 | Lynne Rose - Part # VXFC-100-N34 light fixture Body | $ 380.55 |
| Lynne Rose | Deck Supplies | MedAire, Inc | 354518 | Lynne Rose - First Responder Kit 5.0 Rx | $ 970.86 |
| Lynne Rose | Deck Supplies | NRE Power Systems, Inc | 0005404-IN | Lynne Rose - DAILIGHT Area/Deck Light(2), Freight | $ 3,330.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22198 | June 2022 - Monthly updates | $ 171.31 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22199 | June 2022 - Lynne Rose Chart order | $ 134.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22200 | June 2022 - Lynne Rose Chart order | $ 1,118.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22367 | July 2022 - Monthly Updates | $ 270.51 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22424 | August 2022 - Monthly Updates | $ 340.02 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22426 | AUGUST 2022 - Lynne Rose - Charts | $ 116.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22645 | October 2022 - Monthly Updates | $ 223.29 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22646 | October 2022 - Rebekah POD Charts | $ 240.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22756 | 3" Chart Update Binder - Per their request | $ 40.00 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22756 | November 2022 - Monthly Updates | $ 207.63 |
| Lynne Rose | Deck Supplies | Ocean Charting Services | 22757 | Lynne Rose- November 2022 - Chart Order | $ 69.00 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Cloth Rags, Various sizes | $ 414.15 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Disinfectant Greaser | $ 105.03 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Hex Bushing, Label Tape, Absorb Pad, AC Hour meter, Pipe thread sealant, ect | $ 3,543.40 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Label Tape, Maksing tape, Connector nylon, Chainwirerope Lube aerosol, ect | $ 725.98 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Masking Tape, Connector Nylon, Swivel Hook Alloy Steel | $ 420.66 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - pipe joint Compound | $ 59.82 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Wireless Mouse | $ 49.04 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9404125222 - Wire Term. Kit w/Crimp Tool, 270 PCS (1) | $ 142.84 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411553150 - assorted | $ 274.55 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ 441.80 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435686374 - Barbed Hose Fitting, Hose ID 3/8" | $ 36.38 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9439516452 - Dry Erase Marker Chisel PK12 | $ 31.94 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9440919216 - 3-Ring Binder 2" Black (3) | $ 57.21 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9467365079 - DC Power Supply 24VDC | $ 579.70 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR015 | Grainger  9472034108 Trash Bag 55 Gal PK 50 (2) | $ 427.57 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503727175 White Nylon, White Nylon(4), White Nylon(2), Grease Gun (2), Hand cleaner (3), Sawzall Balade Set PK | $ 592.32 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-8127785-2233006 Delta Faucet Shower Head (3), | $ 216.40 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9513260829 Bin Cab 48 Gray Drwr 33 3/4"H | $ 971.62 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9535756556 Dry Erase Marker Set(2), Pipe marking tape, Garden Hose Hanger, Grease Pump, Entrance Mat (3) | $ 727.41 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot   supplies | $ 283.64 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Lynne M. Rose  Drill bits and hole saw set for Lynne M Rose to make bracket for cellular antenna | $ 195.08 |
| Lynne Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Lynne M. Rose Unbolts and steel to make cellular data/wifi antenna mount | $ 35.10 |
| Lynne Rose | Deck Supplies | Sea Safety International, Inc. | 85066 | Lynne Rose - Cal Gas, H2S, CO, CH4, O2 bal N2 ltr cyl | $ 165.00 |
| Lynne Rose | Deck Supplies | Seaside Marine International Drug Co | 194068 | Lynne Rose - Offshore Medical Kit | $ 2,285.78 |
| Lynne Rose | Engine Supplies | Atlantic Cordage | 427592 | Lynne Rose - 17 120# Keg Lubriplate | $ 15,028.00 |
| Lynne Rose | Engine Supplies | Colby Service & Supply | 122668 | Lynne Rose - 86 Gal Diaph Pump Tank (2) | $ 2,256.46 |
| Lynne Rose | Engine Supplies | Intercontinental Engineering Manufacturing Corp. | 39816 | Lynne Rose - Hydraulic Release Brake & Disc Brake Seal Kit | $ 1,584.70 |
| Lynne Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV11481 | Lynne Rose - Air Filters(16), Fuel Filters(72), Element 10 Micron(120), Fuel Filter Kit(10), Oil Filters(10), Racor Filter(10), - Freigl | $ 6,548.36 |
| Lynne Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12287 | Lynne Rose - Fuel Filter 4 Per Case (40) | $ 1,159.20 |
| Lynne Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12357 | Lynne Rose- Element 10 Micron (60) | $ 888.60 |
| Lynne Rose | Engine Supplies | World Chandlering International, Inc. | 48401 | Lynne Rose - 10/19/22 Pin Grease Lubriplate  EP-2 | $ 2,775.00 |
| Lynne Rose | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12464 | Lynne Rose- Fuel Filter 12 per case - (48) | $ 535.68 |
| Lynne Rose | Freight Charges | R.A. Mitchell Co. Inc. | INV12464 | Lynne Rose - Fuel Filter 12 per case - (48) - freight | $ 148.92 |
| Lynne Rose | Fuel | Glander International Bunkering Inc. | GIB0522474 | Lynne Rose- Voyage LR22-006 - 50,000.00 gallons fuel 6/25/22 @ Galveston | $ 239,125.00 |
| Lynne Rose | Fuel | Glander International Bunkering Inc. | GIB0522597 | Lynne Rose -7/11/22 -  Fuel -50,000.00 Gallons | $ 224,700.00 |
| Lynne Rose | Fuel | Glander International Bunkering Inc. | GIB0822102 | Lynne Rose -8/14/22 Fuel @ Hampton Roads Virginia - Voyage LR22-008 | $ 345,360.22 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lynne Rose | Fuel | Glander International Bunkering Inc. | GIB0822272 | Lynne Rose - Fuel 9/6 @ Beaumont TX | $ | 692,490.00 |
| Lynne Rose | Fuel | World Fuel Services | 199590-31101 | LYNNE ROSE - Fuel @ Bolivar Roads 7/27/22 | $ | 236,466.87 |
| Lynne Rose | Inspection | American Bureau Of Shipping | 1.00133E+11 | Lynne Rose - MLC Interim Inspection | $ | 565.44 |
| Lynne Rose | Inspection | Chevron Shipping Company LLC | 79011784 | SIRE - Lynne Rose | $ | 1,394.77 |
| Lynne Rose | Inspection | Coastal Marine Equipment, Inc. | 11089 | Lynne Rose - Davit Inspection, Labor, Lodging, Meals, Mileage, Parts | $ | 6,242.09 |
| Lynne Rose | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| Lynne Rose | Job Supplies | Apollo International Corp | 2065B | Lynne Rose - 2"x100' Tank Truck Hose(3)  (Danner's Freight) | $ | 3,735.00 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 117446 | Lynne Rose - Fire Hose 1-1/2" x 50' NH/NST - Fire Hose Nozzle - Coarse Thread - NST | $ | 127.03 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 117448 | Lynne Rose - 12V Waterproof solar Battery Trickle Charger & Maintainer - 10 Watts Solar Panel built in | $ | 69.95 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 117450 | Lynne Rose - Water Finding Paste | $ | 25.96 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 117616 | Lynne Rose - CFS Filter element, High pressure | $ | 716.07 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 118239 | Lynne Rose - Kit Retro Lantern - Filter Maine Engine,  Water Tank | $ | 1,627.36 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 118240 | Lynne Rose - Back order Main Engine Filter | $ | 1,970.52 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 120527 | Lynne Rose - Gulf Grip Gloves (24) - assorted sizes | $ | 203.76 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 120553 | Lynne Rose - (Back Order From C-68059) Hammar H2OR Hydrostatic Release (3) | $ | 239.97 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 120641 | Lynne Rose - (Back Order From C-65675) Oatay Plumbing Solder Kit | $ | 28.42 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 122008 | Lynne Rose - Assorted materials | $ | 2,717.63 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 123611 | Lynne Rose - Rechargeable Battery (3), Primary Battery (3) | $ | 1,011.60 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 123612 | Lynne Rose - Assorted Supplies | $ | 468.90 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 123628 | Lynne Rose - ACR Hydrostatic Release Unit for EPIRB (3) | $ | 299.28 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 123698 | Lynne Rose - Mesh Black Fabric Wheelless w/Armrest (4), 2.5 Gall Antifreeze (20) | $ | 2,052.60 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 124287 | Lynne Rose - ATB Grease (14) | $ | 10,690.40 |
| Lynne Rose | Job Supplies | Colby Service & Supply | 124288 | Lynne Rose - Assorted Supplies | $ | 3,078.17 |
| Lynne Rose | Job Supplies | Gulf Copper & Manufacturing Corp. | 43923 | Warehouse Loadout - Shipment of material from warehouse to Lynne/RCM270 in Port Arthur Tx | $ | 750.00 |
| Lynne Rose | Job Supplies | NRE Power Systems, Inc | 0005207-IN | Lynne Rose - Stauff Filter Element | $ | 675.75 |
| Lynne Rose | Job Supplies | NRE Power Systems, Inc | 0005359-IN | Lynne Rose - Bowl Disc (20) | $ | 6,685.23 |
| Lynne Rose | Job Supplies | NRE Power Systems, Inc | 0005457-IN | Susan Rose - Test Valve Wrench (2) | $ | 46.00 |
| Lynne Rose | Job Supplies | NRE Power Systems, Inc | 0005459-IN | Lynne Rose - Assorted Job Supplies | $ | 15,092.15 |
| Lynne Rose | Job Supplies | R.A. Mitchell Co. Inc. | INV10394 | Lynne Rose - O Rings, Gaskets | $ | 423.00 |
| Lynne Rose | Job Supplies | R.A. Mitchell Co. Inc. | INV10398 | Lynne Rose - Racor Filter | $ | 809.00 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9403770531 - Utility Kit 5PC, Nut/Screw Assorted Slotted 600 PCS | $ | 427.30 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9403770549 - Ring Term nylon 3/8" 1.140 in, PK50 (2) | $ | 185.49 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9403770556 - Crimped Wire Cup Bruch 3" (4) | $ | 868.03 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9404125214 -Battery Op MEGOHMeter 1000VDC, Hose Clamp 5 to 7, Hose Clam 3 to 5, Quick Connect Plug, Quick | $ | 2,816.94 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9404640246 - Crimped Wire Cup Bruch 3" (6) | $ | 1,302.04 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411553168 - assorted | $ | 3,441.80 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9415176008 - Military CR Cargo Lifting Net 10'x10' | $ | 2,627.60 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9422081415 - Digital Manifold Gauge 4 Valves | $ | 759.86 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9436164751 - Disposable GlovesPK100(3), Duct Tape Black(2), IEC Magnetic(2), Chemical Resistant Gloves(5), Cloth | $ | 2,897.66 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | 5G Store  261818 - Cable, Boost Drive Repeater Kit, Antenna,Maritime Antenna, | $ | 6,443.58 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Components & Controls   221511-1 - Versa Valve (2), Repair Kit (2) | $ | 1,415.71 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9449133306 - Barbed Hose fitting Hose 1/4" (10) | $ | 33.69 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Components & Controls   221511-2 Repair Kit (2) | $ | 261.44 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR015 | Amazon  112-1831280-7353830 WAGO Quick cable Connector, 115PCS Lever Wire Connectors, Crimping Tool, 540PCS Mari | $ | 136.35 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR015 | Grainger  9469186341 Hose Clamp 5 to 7" SAE 104 SS (pk10) | $ | 175.69 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Grainger  9479137961 - Barbed Hose Fitting Hose ID 3/8"NPT | $ | 35.82 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9489042839 Extruded Tee Brass 1/4" Pipe (10), Center Drill Set, Gauging Tape(3), Resssure Gauge(6), Dust Pan& Br | $ | 1,667.68 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9489042847 Countersink Set 5PC, Water Noozel(4), Microfiber Roller pk2(10), Dust Pan& Brush Set(2) | $ | 273.83 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9501938766 Connector, Nylon (4) | $ | 92.88 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9501938782 Connector, Polyamide (5) | $ | 136.07 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9502571020 1/2HP Effluent Pump(2), Heat Shrink Tubin (2), Solder Wire(2), Tape Measur (4), Connector Nylon(5), | $ | 4,489.06 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9504978181 Connector nylon 1 | $ | 47.87 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9504978199 Connector Nylon (2) | $ | 95.76 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9505131749 Connector Nylon | $ | 47.87 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9505510132 Connector Nylon | $ | 47.87 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9506031880 Connector Nylon - Strain Relief (15) | $ | 313.50 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9507268036 Connector Nylon Strain Relief (5) | $ | 104.50 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-1327204-2288245 Intrinsically Safte Dual Light Flashlight (4PK) | $ | 178.18 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-8424458-9979421 Gun Cleaning Kit, Nylon Tug Pipe Nozzle Brush Set, Disposable Gloves, 3 Ring Binder | $ | 103.57 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9542060802 Connedctor, Nylon (6) | $ | 139.32 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy  Electronics | $ | 32.46 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy  Electronics - IT/Hardware Expense | $ | (270.57) |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy  IT equipment for the Lynne Rose and RCM270 - SPLIT | $ | 404.79 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy  IT equipment for the RCM 270 and Lynne M Rose - SPLIT | $ | 124.47 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Coburn Supply  Parts for Lynne M Rose and RCM 270 Reefer | $ | 97.49 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The Home Depot  Office Supplies & Software | $ | 59.68 |
| Lynne Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Bed Bath & Beyond   Household Supplies | $ | 146.19 |
| Lynne Rose | Job Supplies | Wilson Walton International Inc. | 83758 | Lynne Rose - Silver Slipring Brushes (6) | $ | 1,776.00 |
| Lynne Rose | Launch Boat | Associated Marine Services, Inc | 56283 | Lynne Rose - Beaumont Marine East Dock - 9/21/22 -Load- Crane, Forklift & Riggers, Stores Launch Rate - Barge, Boat, Captair | $ | 2,336.40 |
| Lynne Rose | Launch Boat | Coleman Supply Company | 1636196 | Lynne Rose - Forklift, Crane, Launch Services, Fuel surcharge, Strap Charge 1 Pallet - Voyage LR22-008 | $ | 1,130.00 |
| Lynne Rose | Launch Boat | Coleman Supply Company | 1636927 | LYNNE ROSE - Launch Service - Delivery 1 pallet (3 boxes) Pin Grease - from World Chandlering - Voyage LR22-008 | $ | 225.00 |
| Lynne Rose | Launch Boat | Danner's Inc | 132592 | Lynne Rose - Handling of Spares delivered to Danner's, 11/21 Pick up at Danner's & Deliver to vessel | $ | 1,550.99 |
| Lynne Rose | Launch Boat | Danner's Inc | 1HE 130521 | Lynne Rose - Pickup spares at Danner's to vessel, pickup crew to Walmart, standby for grub, deliver to vessel | $ | 430.50 |
| Lynne Rose | Launch Boat | Danner's Inc | 1HT 129336 | Lynne Rose - 9/7, 9/8, 9/9, 9/12, 9/15, 9/20 & 9/21 - Pick up Spares at Danners and Deliver to Vessel - Port Arthur | $ | 1,268.30 |
| Lynne Rose | Launch Boat | Danner's Inc | 1HT 130548 | Lynne Rose -9/23, 9/29, 10/06, 10/11 & 10,13 - Pickup & Delivery - Handling of Spares Delivered to Danner's. | $ | 341.43 |
| Lynne Rose | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers launch - John Ross & Donald Pantina | $ | 400.00 |
| Lynne Rose | Office Supplies & Software | Rose Cay Maritime, LLC | Ramp-DEC-2022 | STAPLES 0209  Supplies for RCM270 | $ | 244.46 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Operating Expenses | Bertel Shipping Company, Inc. | 6478-SDA | 2/28/2022 - SHIP SUPPLIES / SERVICES: BIS Construction & Ship Services - Delivery / Re-delivery of Dumpster for Lynne M. Ros $ | 6,815.50 |
| Lynne Rose | Operating Expenses | ECM Maritime Services, LLC | 45945 | Lynne Rose & RCM270 - PCSOPEP - - Retainer Fee Service Charge- Panama Canal Nontank Vessel Services for Feb 3, 2022 thru $ | 525.00 |
| Lynne Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Lynne Rose- charges for services 06/01/2022 - 06/30/2022 $ | 2,760.78 |
| Lynne Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Lynne Rose- charges for services 07/01/2022 - 07/31/2022 $ | 2,143.03 |
| Lynne Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 822468 | Lynne Rose - 6/18/22 - Perform Services - ABS Radio Survey/ Preprogramming due to changeover in technical management. - $ | 2,872.00 |
| Lynne Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 823460 | Lynne Rose - 07-07-22-AIS Service-boarded vessel, checked the FA 150 FURUNO AIS-found working, bar displaying the wrong $ | 751.30 |
| Lynne Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR003 | Dicks Sporting Goods - Fitness Gear - Lynne M. Rose $ | 2,235.26 |
| Lynne Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap $ | 276.71 |
| Lynne Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8423 | (blank) $ | 2,569.42 |
| Lynne Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels $ | 75.00 |
| Lynne Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels $ | 75.00 |
| Lynne Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 9046 | Lynne M. Rose - Internal Vessel Audit &  Travel expenses $ | 1,107.94 |
| Lynne Rose | Other Business Expenses | CSC | 81112069761 | Matter No. 2002 Delaware Renewals - LYNNE ROSE - Co.ID: 4227438 Disbursment/Cost - Annual Report/Tax Return Service Fe $ | 403.00 |
| Lynne Rose | Other Business Expenses | Danner's Inc | 132592 | Lynne Rose - Handling of Spares delivered to Danner's, 11/21 Pick up at Danner's & Deliver to vessel $ | 485.00 |
| Lynne Rose | Other Business Expenses | Nature Environmental & Marine Services | 7851 | 9/21/2022 - Lynne Rose - Oily Rags & Filters, Environmental Fee, Transportation Fee $ | 1,450.00 |
| Lynne Rose | Other Business Expenses | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Target  24 Covid tests $ | 207.58 |
| Lynne Rose | Other Business Expenses | StormGeo Corp., Inc. | 22-10-2197 | Lynne Rose - Weather routing for Hurricane Ian $ | 300.00 |
| Lynne Rose | Other Business Expenses | StormGeo Corp., Inc. | 22-11-0853d | Lynne Rose - BVS Weather for November 2022 $ | 200.00 |
| Lynne Rose | Other Business Expenses | StormGeo Corp., Inc. | 22-12-1123d | Lynne Rose - BVS Weather for December 2022 $ | 200.00 |
| Lynne Rose | Other Business Expenses | Sunoco, LLC | 221169195 | Lynne Rose/RCM270 - Redelivery of Bunkers $ | 528,947.64 |
| Lynne Rose | Pilots | Belle Chasse Marine Transportation | 378762 | Lynne Rose - Pilot 11/21 at Belle Chasse anchorage - Pilot 11/24, Pilot 11/27 Voyage LR22-009 - Marathon $ | 3,793.50 |
| Lynne Rose | Pilots | Belle Chasse Marine Transportation | 380385 | Lynne Rose - 12/23 Launch - Voyage LR22-009 $ | 2,732.40 |
| Lynne Rose | Pilots | Sandy Hook Pilots Association | J22-04625 | Lynne Rose/RCM270 - 7/12 - Sea to Stapleton Anchorage -  Voyage - LR22-007 $ | 3,167.78 |
| Lynne Rose | Pilots | Sandy Hook Pilots Association | Y22-05808 | Lynne Rose/RCM270 - 7/11 - Bay Ridge Flats Anchorage to Sea - LR22-007 $ | 3,167.78 |
| Lynne Rose | Pilots | Virginia Pilot Association | 187200 | Lynne Rose - 8/14 pilotage assist @ Hampton Roads - Voyage LR22-008 $ | 5,312.24 |
| Lynne Rose | Port Cost | Associated Steamship Agents, S.A. | AS-0940-2022 | Lynne Rose/RCM270 -Transit Panama Canal-North Bound- Voyage LR22-005 6/17 Launch Service, 6/14 Medical Tests, 6/30 A $ | 1,942.50 |
| Lynne Rose | Port Cost | Associated Steamship Agents, S.A. | PDA-LR22-05-PanCanal | Lynne Rose/RCM270 - Transit Panama Canal, Covid Testing $ | - |
| Lynne Rose | Port Cost | GAC Panama Shipping S.A. | 6996 | Lynne Rose - Voyage - LR22-005 - Panama Canal Sanitation Inspection $ | 37.50 |
| Lynne Rose | Port Cost | Moran Shipping Agencies Inc. | 453435 | RCM270/Lynne Rose - Arrived Charleston S.C. 8/29/22 - Trash Removal, Documentation Postage, Processing Fee - Voyage LR2 $ | 468.77 |
| Lynne Rose | Port Cost | Moran Shipping Agencies Inc. | 454118 | Lynne Rose/RCM270 @ Beaumont TX - Arrival & Sail 8/21/22 - Voyage LR22-008 $ | 250.00 |
| Lynne Rose | Port Cost | Moran Shipping Agencies Inc. | 457650 | Lynne Rose/RCM270 - St. Charles LA - Arrive 10/27, Sail 10/31 $ | 1,588.31 |
| Lynne Rose | Port Cost | Nord-Sud Shipping, Inc | 2210640A | VOYAGE - LR22-009 - Tampa - Arrival 11/30/22 - Depart 12/03/2022 $ | 2,443.85 |
| Lynne Rose | Port Cost | Norton Lilly International | 2216183P-2 | RCM270/Lynne Rose - Final Invoice  - LR22-006 - Sailing Corpus Christi 6/29/22 $ | 1,250.00 |
| Lynne Rose | Port Cost | Norton Lilly International | 2218423P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) $ | 6,731.13 |
| Lynne Rose | Port Cost | Plaquemines Port Harbor and Terminal District | 508109 | 08/14/2021-LYNNE M. ROSE-DOCKING-HARBOR FEES-PLAQUEMINES PORT DISTRICT 08/14/2021-LYNNE M. ROSE-HBR SECUF $ | 16.49 |
| Lynne Rose | Port Cost | Plaquemines Port Harbor and Terminal District | 508110 | 08/16/2021-LYNNE M. ROSE-DOCKING-HARBOR FEES-PLAQUEMINES PORT DISTRICT 08/16/2021-LYNNE M. ROSE-HBR SECUF $ | 65.98 |
| Lynne Rose | Port Cost | Plaquemines Port Harbor and Terminal District | 510052 | Lynne Rose - 11/21 Arrival at Belle Chasse, 11/22 Departure at Belle Chasse - Voyage LR22-009 $ | 16.54 |
| Lynne Rose | Port Cost | Port Security Services Inc | 38465 | Lynne Rose/RCM270 - 8/11 & 8/12 New Haven CT - Security Escort Service $ | 457.30 |
| Lynne Rose | Repairs & Maintenance | Apollo International Corp | 70716 | LYNNE ROSE - FILTERS $ | 1,200.00 |
| Lynne Rose | Repairs & Maintenance | AT Marine Services LLC | 48 | Lynne Rose - Troubleshoot VFD - Installed new VFD $ | 16,500.00 |
| Lynne Rose | Repairs & Maintenance | Bailey Refrigeration Co., Inc. | RE116992 | Refrigeration Repair - Lynn Rose $ | 4,670.83 |
| Lynne Rose | Repairs & Maintenance | Bailey Refrigeration Co., Inc. | RE117097 | Lynne Rose - 8/10 - Wheel House unit cooling $ | 1,517.75 |
| Lynne Rose | Repairs & Maintenance | Instruments and Controls Inc | 2022-1348 | Lynne Rose - 10/04 -10/05 - Service Call - Combustion Positioner Malfunction - Materials & Labor $ | 7,804.04 |
| Lynne Rose | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9512 | Lynne Rose - Delivery of Two Compressors and Air Hoses Plus Labor and Mileage $ | 9,956.00 |
| Lynne Rose | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9558 | Lynne Rose - Quoted compressor $ | 5,490.00 |
| Lynne Rose | Repairs & Maintenance | Rio Marine Electronics, Inc. | 13398 | Lynne Rose - 12/06/22 - Radar - Labor $ | 267.50 |
| Lynne Rose | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR011 | Bay Diesel  1133235 (A) - Engine Issues, Bad Battery on BargeRCM270/Lynne $ | 1,610.67 |
| Lynne Rose | Shipping & Handling | Atlantic Cordage | 427592 | Lynne Rose - 17 120# Keg Lubriplate - FREIGHT $ | 825.00 |
| Lynne Rose | Shipping & Handling | Colby Service & Supply | 120641 | Lynne Rose - (Back Order From C-65675) Oatay Plumbing Solder Kit - Fed Ex $ | 16.96 |
| Lynne Rose | Shipping & Handling | Colby Service & Supply | 122668 | Lynne Rose - 86 Gal Diaph Pump Tank (2) - fedex $ | 160.95 |
| Lynne Rose | Shipping & Handling | Danner's Inc | 1HT 131078 | Lynne Rose-10/17, 10/20, 10/24.25 & 26 - Lube/Grease - Pallets - Handling of Spares Delivered to Danner's, Spares Collected $ | 517.00 |
| Lynne Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39816 | Lynne Rose - Hydraulic Release Brake & Disc Brake Seal Kit - FREIGHT $ | 38.14 |
| Lynne Rose | Shipping & Handling | NRE Power Systems, Inc | 0005404-IN | Freight Inbound & Freight $ | 117.74 |
| Lynne Rose | Shipping & Handling | NRE Power Systems, Inc | 0005457-IN | Susan Rose - Test Valve Wrench (2) - Freight $ | 13.88 |
| Lynne Rose | Shipping & Handling | NRE Power Systems, Inc | 0005459-IN | (blank) $ | 721.40 |
| Lynne Rose | Shipping & Handling | Ocean Charting Services | 22536 | Lynne Rose - SOLAS checklist - Life Saving & Fire Fighting Equipment - Shipping & Handling $ | 30.00 |
| Lynne Rose | Shipping & Handling | Ocean Charting Services | 22646 | October 2022 - Rebekah POD Charts - shipping $ | 24.00 |
| Lynne Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV11481 | (blank) $ | 863.44 |
| Lynne Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12287 | Lynne Rose - Fuel Filter 4 Per Case (40) - Freight $ | 535.00 |
| Lynne Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12357 | Lynne Rose - Element 10 Micron (60) $ | 161.15 |
| Lynne Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Lynne M Rose / RCM 270   The UPS Store  Mail for boat $ | 55.21 |
| Lynne Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Lynne M Rose / RCM 270   The UPS Store  Mail paint samples $ | 18.44 |
| Lynne Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Lynne M. Rose   USPS   Chart corrections $ | 26.95 |
| Lynne Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-DEC-2022 | USPS PO 3581440227   Anna rose and Lynne rose postage for chart corrections $ | 27.90 |
| Lynne Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-Nov-22 | The UPS Store  Shipping for chart corrections and router $ | 153.49 |
| Lynne Rose | Shipping & Handling | Sea Safety International, Inc. | 85066 | Lynne Rose - Cal Gas, H2S, CO, CH4, O2 bal N2 ltr cyl - FREIGHT CHARGES $ | 69.93 |
| Lynne Rose | Shipping & Handling | Wilson Walton International Inc. | 83758 | (blank) $ | 14.09 |
| Lynne Rose | Shipping & Handling | World Chandlering International, Inc. | 48402 | Lynne Rose - Delivery Fed Ex Priority Overnight to Charleston $ | 2,925.00 |
| Lynne Rose | Shipyard | Bollinger Mississippi Repair, LLC | StehmoSettlementPmt#3 | Settlement Payment #3 $ | 100,000.00 |
| Lynne Rose | Shipyard | Bollinger Mississippi Repair, LLC | StehmoSettlementPmt#4 | Settlement Payment #4 $ | 100,000.00 |
| Lynne Rose | Shipyard | Gulf Copper & Manufacturing Corp. | 43389 | Lynne Rose - Mooring, Dockage, AC Swap, Wash Deck, Replace Breaker, Replace Cargo Valves $ | 92,889.19 |
| Lynne Rose | Shipyard | Marine Systems, Inc. | 6212272 | Lynne Rose - Service Call $ | 8,510.33 |
| Lynne Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0045 | Lynne Rose - Shafting Repairs, recondition Port & STBD Tailshafts $ | 84,400.00 |
| Lynne Rose | Shipyard | ST Engineering Halter Marine & Offshore, Inc. | StehmoSettlementPmt#1 | Settlement Payment #1 $ | 25,000.00 |
| Lynne Rose | Shipyard | ST Engineering Halter Marine & Offshore, Inc. | StehmoSettlementPmt#2 | Settlement Payment #2 $ | 50,000.00 |
| Lynne Rose | Survey | American Bureau Of Shipping | 46132698761 | Lynne Rose - MLC Initial Inspection $ | 2,994.92 |
| Lynne Rose | Survey | American Bureau Of Shipping | 46132698859 | Lynne Rose - ISM Initial Audit $ | 2,756.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lynne Rose | Survey | American Bureau Of Shipping | 1.00133E+11 | Lynne Rose - ISM Interim Audit | $ | 705.44 |
| Lynne Rose | Survey | American Bureau Of Shipping | 1.00133E+11 | Lynne Rose - MLC Review of DMLC | $ | 3,483.32 |
| Lynne Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 2,141.02 |
| Lynne Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2022 | $ | 2,208.32 |
| Lynne Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Lynne Rose - 08/01/2022 - 08/31/2022 | $ | 2,146.58 |
| Lynne Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 2,194.87 |
| Lynne Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2022 | $ | 2,194.90 |
| Lynne Rose | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 141.99 |
| Lynne Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 231.07 |
| Lynne Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | (49.58) |
| Lynne Rose | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 354.71 |
| Lynne Rose | Vessel Supplies | Colby Service & Supply | 125182 | Lynne Rose -  Jotron battery for GMDSS handheld VHF/ 1-2 weeks | $ | 748.80 |
| Lynne Rose | Vessel Supplies | Colby Service & Supply | 125183 | Lynne Rose - Various Supplies | $ | 449.31 |
| Lynne Rose | Vessel Supplies | Ocean Charting Services | 22534 | September 2022 - Monthly Updates | $ | 290.30 |
| Lynne Rose | Vessel Supplies | Ocean Charting Services | 22536 | Lynne Rose - SOLAS checklist - Life Saving & Fire Fighting Equipment | $ | 126.45 |
| Lynne Rose | Vessel Supplies | Ocean Charting Services | 22864 | December 2022 - Monthly Updates | $ | 261.85 |
| **Grand Total** | | | | | **$** | **3,058,651.14** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Rebekah Rose | Assist Tugs | Seabulk Towing, Inc. | TBT0015180 | Rebekah Rose - 8/15 Tampa Ship D-Pier to A-Pier, 8/15 Tampa Ship A-Pier -to D-Pier | $ 15,840.00 |
| Rebekah Rose | Assist Tugs | Seabulk Towing, Inc. | TBT0015160 | 8/09/2022 - Shift Rebekah & RCM245 out of Dry Dock | $ 3,960.00 |
| Rebekah Rose | Coatings | Armorica Sales Inc. | 175437 | Paint-Rebekah Rose @ Tampa Ship - Red Kit, White Kit, Grey Kit, Black Kit & Solvent | $ 42,150.00 |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR001 | Armorica - Coatings | $ 35,492.00 |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR009 | Home Depot    W821301237 - Paint | $ (208.46) |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR009 | Home Depot    W821301237 - Paint | $ 177.38 |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR009 | Home Depot    w893918006 - paint | $ 225.64 |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR009 | Home Depot    W821301237 - paint | $ 184.69 |
| Rebekah Rose | Coatings | Rose Cay Maritime, LLC | CCR016 | Home Depot    WP48867149 - Duralux Marine Paint Signal Red | $ 128.91 |
| Rebekah Rose | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ 113.06 |
| Rebekah Rose | Communications | Rose Cay Maritime, LLC | CCR014 | Amazon  111-8173768-8702657 Ubiquiti UniFi 6 Lite Access Point - WIFI | $ 120.29 |
| Rebekah Rose | Communications | Rose Cay Maritime, LLC | CCR016 | 5G STORE  262984 - MAX-br1-mini | $ 99.00 |
| Rebekah Rose | Communications | Rose Cay Maritime, LLC | CCR016 | Beier Radio LLC  2022-14091 Radio | $ 760.14 |
| Rebekah Rose | Communications | Rose Cay Maritime, LLC | CCR016 | Digital Yacht LTD   12363 - Cable to run outputs such as GPS, depth, & wind to Rose Point Computers for Rebekah | $ 82.90 |
| Rebekah Rose | Communications | Rose Point Navigation Systems Inc. | 10876 | Rose Point ECS Services & Backup Drive From 17-Sep-2022 to 16-Sep-2022 FedEx Package 1 Tracking #: 276943953462 | $ 500.00 |
| Rebekah Rose | Contractors | DAI Energy Services | 22031.2207 | Rebekah/RCM245 Return to Service - July 30 days & Travel Expense | $ 37,619.58 |
| Rebekah Rose | Contractors | DAI Energy Services | 22031.2208 | Rebekah/RCM245 Return to Service - August 29 day, Travel Expense, Meals, Airfare, Base | $ 18,196.38 |
| Rebekah Rose | Contractors | DAI Energy Services | 22031.2209 | Rebekah/RCM245 Return to Service -September Services - Ashley McNeal 22 Days - Thomas Scott Williams 2 Hours - Base & | $ 15,539.06 |
| Rebekah Rose | Contractors | DAI Energy Services | 22031.2209H | Rebekah/RCM245 Return to Service - HURRICANE TIME - Ashley McNeal - 7 Days & Base | $ 3,587.50 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 117903 | Rebekah Rose - Assorted cook ware | $ 976.29 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 117984 | Rebekah Rose - Gate Valve - Rising Stem | $ 6,476.33 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 118909 | Rebekah - 50Pack 10-32 Server Rack Cage Nuts and Screws w/Washers | $ 56.43 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 119231 | Rebekah Rose - Assorted Hoses (diff sizes) | $ 2,177.82 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 119232 | Rebekah Rose - Assorted Kitchen Supplies | $ 1,485.87 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 119233 | Rebekah Rose - Backorder from C-64547 - Blankets(10), Flashlight(6) | $ 265.26 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 120391 | RCM245/Rebekah - Streamlight Survivor Flashlight (5) | $ 165.75 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 120393 | Rebekah Rose - Multi gas detector | $ 2,366.28 |
| Rebekah Rose | Deck Supplies | Colby Service & Supply | 122359 | Rebekah Rose - CLR Bulb 120V 60W | $ 907.20 |
| Rebekah Rose | Deck Supplies | Fire & Safety Specialists Inc | 0105970-IN | Rebekah Rose - Axe Pick Head (5), Life Ring(8), Life Jacket(30), ACR Rapid Ditch Bag(1), Shipping | $ 4,413.22 |
| Rebekah Rose | Deck Supplies | Fire & Safety Specialists Inc | 0106026-IN | Rebekah Rose - Annual Inspection of 16PER Viking Rafts, Annual Inspection of 8PER Viking Life Raft, 16PER Viking Cradle, 8PEI | $ 5,422.45 |
| Rebekah Rose | Deck Supplies | Gator Supply Co LLC | 1504462116 | Rebekah Rose - Ray 944A 6V Spring Top Battery 4/Box | $ 53.76 |
| Rebekah Rose | Deck Supplies | Gator Supply Co LLC | 1504462131 | Rebekah Rose - Rope | $ 51,953.51 |
| Rebekah Rose | Deck Supplies | MedAire, Inc | 355331 | Rebekah - First Responder Kit, Kit Advanced Medical Stand Alone | $ 3,989.81 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22201 | June 2022 - Publication Order for Rebekah Rose | $ 4,003.83 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22368 | July 2022 - Rebekah Rose - Oil Record Book | $ 39.18 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22645 | 2" Chart Update Binder, Dividers & Tabs | $ 40.00 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22645 | October 2022 - Monthly Updates | $ 94.99 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22647 | October 2022 - Rebekah POD Charts | $ 2,040.00 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22648 | October 2022 - Rebekah | $ 1,386.38 |
| Rebekah Rose | Deck Supplies | Ocean Charting Services | 22756 | November 2022 - Monthly Updates | $ 167.47 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Bed Pros - 4 EXL Twin, 5 Twin Pillowtop, 8 Twin Pillowtop | $ 5,482.50 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | First Choice Marine Supply - Stockless Anchor | $ 8,540.66 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 3 Separate Receipts - Carpeted Entrance Mat Blue 3'x5' 938197808, 9381781948, 9381978098 | $ 980.07 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Adj. Wrench Set, Steel, Chrome | $ 85.16 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Combo Wrench Steel Black Oxide, Pump Bronze | $ 1,298.46 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Engineers Tape measure | $ 17.94 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Entrance mat Blue | $ 245.02 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Impact Socket Set Steel | $ 288.27 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Skt Wrch Chrm 1/4", Skt Wrch Chrm 1/2", Impact Wrench Cordless, Universal coupling Hose, Impact Socket, Pry ba | $ 1,532.49 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR009 | Engineering Concepts - 68351 - Auto Starters (3) | $ 1,401.52 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9427489258 - Pleated Air Filters(24), Aerosol Penetrant(12), Furniture Polish(3) | $ 860.10 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9430240722 - Grease Fitting Straight | $ 11.27 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9430559402 - Fitting Strt Head, Bench Grinder,Self-Drilling/Tapping Screw(2) | $ 633.91 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Heater - 480V | $ 3,659.95 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  W894567040 - 600lbs Capacity Hand Truck | $ 96.73 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  W821934672 (B) - Paint & Adhesive Remover | $ 83.72 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  W844049216 - Pliers (3pc), Jumbo Mop(4), Trigger bottle(6), Tape Measure | $ 304.04 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  WP44049373 (A) - Toilet Paper Holder, Towel Bars | $ 128.78 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  WP44530487 - Wall mount tug soap (2), Carpenter Pencils(10pk), 1 Gal Red Paint | $ 366.69 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  WP44696598(C) - Paint supplies | $ 181.11 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Home Depot  WP44075375 - Shower Curtain Hooks | $ 21.39 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Staples  313208224 Dry Erase Makers, 3 Hole Punch, Stapler, Whiteboard, Paper Clips | $ 151.72 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Staples  313235587 - Tape, Dispenser, Staples, Pencils,Pens Note pads | $ 130.55 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9442809654 - First Aid Kit, General Purpose Metal(2) | $ 1,543.34 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313702453 - sheet protectors | $ 26.33 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313702479 - Folders, 3 Ring Binder | $ 80.51 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313702773 -Push Pins, staples, Pencils | $ 173.28 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313703252 - Printer | $ 236.49 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313777418 - Sheet Protectors | $ 26.32 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313818743 - B&W Printer, Folders, 3 Ring Binder | $ 260.93 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Staples  313818744 - Paper Clips, Expo Dry Erase Markers bullet tip, Sharpie Permannet Markers, Post it notes, Expo block er | $ 58.84 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR013 | BT John M Ellsworth  228487 - Fire Axe | $ 97.74 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot  WP46796309 (C) - Unbranded 2"x4"x8ft whitewood Stud, Unbraned Under Mount Cabinet Draw Slide | $ 4.28 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot  WP46796309 (C) - Unbranded 2"x4"x8ft whitewood Stud, Unbraned Under Mount Cabinet Draw Slide | $ 54.18 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Interstate All Battery  1914501023245 - Batteries 6V  (20) | $ 313.93 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR015 | HOME DEPOT  WP46597754 Padlock w/key(1), 3M N95 Respirator (3),  2x30ft Stainless Stell Link Chain | $ (198.64) |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR015 | HOME DEPOT  WP47791977 1 Gal OSHA Safety Orange Semi-Gloss direct to Metal (4) | $ 189.54 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot  WB97501912 - Samsung - Refrigerator Side by Side | $ 1,502.85 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | Govets  320280 Daniamant L163 Lifebuoy Light USCG/SOLAS - Orange (6) | $ 3,576.52 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9487342132 Fire Bell Red H3x11/32 x L 6x W6 IN (7) | $ 590.62 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | Home Depot  WP50423942 (D) Split Split (D) - Energizers (36PK) DoubleA (2), Triple A(2), Trash Bags 150 ct (4), Med Trash Ba | $ 273.40 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | STAPLES  9909495159 5PK INK Cartridges, Wireless Color All in One Printer | $ 634.11 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-3247729-9555425 USB to RS232 - Serial Cable for Windows | $ 19.44 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-6363185-3185021 21 Streamlight battery flashlights | $ 808.62 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Certified slings and  3178137-00 15' Rope with Swiveling Snap Hook & Carabiner | $ 428.58 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Dover Marine MFG & Supply  31027 (C) - SPLIT - Scupper Plug 4" Bronze (4) | $ 301.09 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | First Choice Marine Tampa  165913 (D) Strand Twisted White Nylon and other - split | $ 740.84 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Harbor Freight  999057692530 Assorted Tools | $ 916.72 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | STAPLES  316813352 Eraser Cap (25PK), Staedtler Como Set | $ 21.91 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Tampa Rubber & Gasket  396021-001 Assorted Parts | $ 379.27 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Walmart SuperCenter  7RHN6h22L5NS (B) - split - Brake Cleaner (10), Spray Paint (6), WD-40 (6), 9x11 r sheet | $ 65.74 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-8226359-2260268 Clorox (3PK), Tall kitchen bags 500 count, Med bags, | $ 533.43 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  13-9114957-8464213 42 Gal Contractor Bags (50 Count) | $ 41.91 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | OFFICE DEPOT #3324   Chairs, paper, ink needed for the Rebekah Rose | $ 1,021.06 |
| Rebekah Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Rebekah Rose   Technical Dept.   RCM 245 Rebekah Rose Return to Service - Toilet, not returned toilet that was pu | $ 224.68 |
| Rebekah Rose | Deck Supplies | Sea Safety International, Inc. | 85318 | Rebekah Rose - Fire Extinguisher | $ 383.85 |
| Rebekah Rose | Deck Supplies | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31827 | Rebekah Rose - Steel Weathertight Door Dog Kit | $ 895.00 |
| Rebekah Rose | Engine Supplies | Colby Service & Supply | 122362 | Rebekah Rose - Oil Boom (2), Oil Pads (10), Padlock w/Key (1), 55 Gallon Plastic Drum (2), | $ 527.69 |
| Rebekah Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV11777 | Rebekah Rose - Oil Filters(12), Air Filters(4), Air Filters Assy(4) | $ 595.28 |
| Rebekah Rose | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Tampa Rubber & Gasket  396091-001 (A), 396067-001 (A)  Parts $131.80, Parts $80.40, Parts $80.40 | $ 292.60 |
| Rebekah Rose | Engine Supplies | Rose Cay Maritime, LLC | CCR021 | Scarano Marine Inc  1902 Racor 2020N-30 - Primary Fuel Filter-30 micron (72) | $ 1,508.76 |
| Rebekah Rose | Engine Supplies | World Chandlering International, Inc. | 48752 | Rebekah Rose - Power guard (4) Pails, Racor Oil Filters (80) | $ 3,136.80 |
| Rebekah Rose | Freight Charges | Ocean Charting Services | 22865 | December 2022 - (6) GMDSS Logbook | $ 20.00 |
| Rebekah Rose | Fuel | Glander International Bunkering Inc. | FLGIB1122070 | Rebekah Rose - 11/23/22 - Fuel | $ 518,267.64 |
| Rebekah Rose | Fuel | Glander International Bunkering Inc. | GIB0822569 | 10/12/22 - Rebekah Rose - Fuel @ Tampa | $ 237,684.37 |
| Rebekah Rose | Fuel | Tropic Oil Company | TFIN1217286 | Rebekah -7/7/2022 Fuel | $ 83,356.75 |
| Rebekah Rose | Fuel | Tropic Oil Company | TFIN1317773 | Rebekah - 8/16/2022 FUEL | $ 80,005.58 |
| Rebekah Rose | General business expenses | Max Shipping, Inc. | 23M0074 | Rebekah Rose/RCM245 - Sailed 12/13/2022 - Voyage RR22-001 | $ 1,400.00 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | One (1) Rudder Stock, Rebekah Rose, PSM 22-00_ Port One (1) Rudder Stock, Rebekah Rose, PSM22-0076-Port | $ 607.20 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | One (1) Rudder Stock, Rebekah Rose, PSM 22-00_ STBD One (1) Rudder Stock, Rebekah Rose, PSM22-0076-Stbd | $ 607.20 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | One (1) Tailshaft, Rebekah Rose, PSM 22-0045-Port One (1) Tailshaft, Rebekah Rose, PSM 22-0045-Port | $ 708.40 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | One (1) Tailshaft, Rebekah Rose, PSM 22-0045-Stbd One (1) Tailshaft, Rebekah Rose, PSM 22-0045-Stbd | $ 708.40 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | Port Office Administration | $ 80.00 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134689067 | Transportation | $ 60.00 |
| Rebekah Rose | Inspection | American Bureau Of Shipping | 17134695554 | Rebekah Rose - ISM Interim Audit | $ 1,082.40 |
| Rebekah Rose | Inspection | Valero Marketing & Supply Co. | 5713042 | Rebekah Rose -SIRE Inspection -11/17/2022 | $ 2,750.00 |
| Rebekah Rose | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ 75.00 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120640 | Rebekah Rose - Peck&Hale Release, Radio(9), Positioning Lanyard,Fall Protection KIT | $ 4,774.65 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120642 | Rebekah Rose - Crosby BTA Shackle, Peck & Hale Release-A Matic 3 Hook, & Freight | $ 1,055.88 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120706 | Rebekah Rose - Crosby BTA Shackle, Peck & Hale Release-A Matic 3 Hook, & Freight | $ 4,447.34 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120707 | Rebekah Rose - Assorted Job Supplies | $ 8,140.71 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120708 | Rebekah Rose - Brake Kleen, Non-Chlorinated (Green Can) (12) | $ 58.08 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 120709 | Rebekah Rose - Ladder USCG Approved (2) | $ 8,245.00 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 121366 | Rebekah Rose - Springfield Wheelhouse Chair XL | $ 1,795.15 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 123943 | Rebekah Rose - Supplies | $ 3,988.81 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 124206 | Rebekah Rose - Supplies - NalCool Coolant Addative (40), Shell EP1 Grease (5), Grease Gun | $ 3,744.44 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 124659 | Rebekah Rose - Job Supplies | $ 8,656.72 |
| Rebekah Rose | Job Supplies | Colby Service & Supply | 124661 | Rebekah Rose - Degreaser SG (5), Grease Super Blue EP (40) | $ 358.45 |
| Rebekah Rose | Job Supplies | NRE Power Systems, Inc | 0005443-IN | Rebekah Rose - Compressed Air Regulator Knob 6CRNO(2), Compressed Air Regulator Knob(E1423-SH) (2) | $ 634.10 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 939237374 -IMPCT Skt ST Steel, Oil Gauging Tape Blade 33FT(2), Battery Tester Digital, 12 to 24V, Impact Wrench Ai | $ 1,396.92 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 939329297S  Skt Wrch St 6PT 1/4"(2), Impct Skt Adpt, Skt Wrch St 6PT 1/2-1 1/18", Imptct Skt Steel, Impct Adpt & | $ 10,388.97 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger - 9403491369 - Tap/Die Set 42PC, NPT (1) | $ 234.71 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9407482943 - storage cabinet | $ 666.71 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9408543065 - rack shelf | $ 142.55 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9408846807 - Flammables Safety Cainet, Yellow | $ 2,870.70 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411142566 -assorted | $ 3,817.34 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9416324276 - Electronic Flowmeter | $ 1,072.36 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Home Depot  WP43656593 - paint supplies (rollers, brushes) | $ 486.34 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Home Depot Riverview  WP43874975 - credit for supplies | $ (26.84) |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | WP43874975 - Bucket, Mineral spirits, Laundry det. | $ 406.02 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435351151 - Cloth Rag, Reclaimed, (2) | $ 183.81 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9437516256 - Filter Roll 48" x 90" | $ 488.24 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9439727414 - Firefighters Gloves XL (4) | $ 599.97 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Home Depot  WP44865723 (Split Order) - 5 Gal Industrial Purple Degreaser | $ 168.41 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Lowes  75887785 - EpoxyShield-Gray Gloss Paint Kit(5), Epoxy Shield High Gloss Garage Floor Paint Kit(2) | $ 1,069.47 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9442693983 - Gloves PR(12) | $ 47.80 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9443084711 - Scoop Crowot 30"(2), Absorbent Sock 3ftPK6, Disposable Goves PK100(3), Disposable Gloves PK100( | $ 4,605.26 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9443084737 - V-Belt, B83 (3) | $ 124.00 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9444495650 - Combo Wrench ST Steel FLL PLISH STANDAR | $ 377.37 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9445736425 - Scaling Hammer 1LB Fiberglass Handle | $ 337.63 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9445738637 - Hooded Coveralls Blue XL PK25 | $ 112.83 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9452335384 - Fire Hood Narrow 18" Natural(4) | $ 178.64 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9453296106 - V-Belt B83(8), Portablelockout Kit Filled Electrical(1) | $ 463.54 |

| Name | Category | Vendor | Ref | Description | | Amount |
|---|---|---|---|---|---|---|
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger 9453485162 - Full Body Harness Delta(2), Vertical Rope Lifeline Single Snap Hook | $ | 754.16 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot 0256 00061 70955 - 8' Step Ladder | $ | 166.63 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WB23722248 - Black Door Pull (4) | $ | 20.38 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP45661658 (A) | $ | (104.25) |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP45661658 (A) - 12" 4Pocket Zippered Tool Bag(1), 2"x8"no smoking sign(1), 1/4" Lay Flat Air Hose(3), Screw | $ | 2,196.44 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP45716222 - 1 Gal Rust Preventive Primer | $ | 156.35 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP46597754 - Master Lock 4Pack, 3M Performance Sanding N95 Mask 20pk(4), Everbilt Stainless Steel Link ch | $ | 198.64 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP46602067 -1900 PSI 1.2 GPM Cold Water Wheeled Electric Pressure | $ | 192.43 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot WP46639907 (B) - 4'x11' Mini Paint RollerFrame(6), Plastic Mini Roller Tray(24), White mini paint, Extension Po | $ | 161.48 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger 9465469279 - MCRMTR TRQ Wrench 30 to 250 FT/LB | $ | 350.93 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Northern Tool & Equip 91586 - K1.1-7/16" FP Combination (2) | $ | 64.48 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Staples 9843929030 - HP 910XL- Printer Ink - Black/Cyan/Magenta/Yellow | $ | 311.51 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Zoro Tools 17592925 - Gauge 2.5" 160psi 1/4" (9) | $ | 794.31 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Zoro Tools S028489576 (W8143367827S) - Gauge 2.5" 160psi 1/4" (9) | $ | 794.31 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot WP45661658 (SPLIT) - Split Orders - Dewalt Screwdriver set (2), Klein Tools Screwdriver Slim Tip Set(2) | $ | 105.35 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot WP48865993 (split) A - Split Orders - Dewalt Screwdriver set (2), Klein Tools Screwdriver Slim Tip Set(2), Galvan | $ | 567.86 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot WP48913722 Master Lock (2) | $ | 75.21 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot WP48865993 (split) A Split Orders - Dewalt Screwdriver set (2), Klein Tools Screwdriver Slim Tip Set(2), Galvanize | $ | (29.93) |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Sp PRM Filtration PRM100126404 - Butterfly Valves, Viton Seat, Wafer Body, Stainless Steel Disc 2 1/2" (16) | $ | 2,629.40 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Amazon 112-7921857-4317831 AlcoMate REVO Police Caliber Breathalyzer | $ | 214.95 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | First Choice Marine Supply 165487 | $ | 191.87 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger 9487817935 Round Weatherproof Box (6), Closure Plug PK4(4), Cover Lamp Holder(6), Strobe Light (6) | $ | 1,212.49 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger 9499708130 Molded Grating Span 10 FT | $ | 12,017.27 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Home Depot WB28627208 (C) | $ | (14.75) |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Home Depot WB28627208 (C) Flat Chip Brush(24), Disposable Gloves 100 Box (3), Paint Roller, Safety Glasses (23) | $ | 560.98 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | LANDFALL NAVIGATION 381632 | $ | 139.85 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Northern Tool & Equipment 96003187 1/2 HP Well Pump & Tank | $ | 320.99 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot W898818235 Stark - 3/4" Baluck SAE Impact Ratchet Drive (21 Piece) | $ | 122.55 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon 113-0466443-7676246 Cordless 2 Speed Grease Gun | $ | 224.02 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's screws | $ | 14.13 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | GRAINGER Rebekah Rose - Oil Absorbent pads, rags, cordless grease gun. Support of operations | $ | 621.40 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | O'REILLY AUTO PARTS 5448 RCM 245 - Grease for Rebekah Rose stern tube packing | $ | 22.44 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | THE HOME DEPOT #6372 Supplies | $ | 131.22 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | THE HOME DEPOT #6584 Supplies | $ | 78.69 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | THE HOME DEPOT 6372 Supplies | $ | 200.00 |
| Rebekah Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | ZORO TOOLS INC RCM Rebekah Rose - bilge sensor, had purchased 3. Incorrect type. Return 2 of the 3 sensors but credited | $ | 158.14 |
| Rebekah Rose | Launch Boat | Danner's Inc | 133281 | Rebekah Rose - 12/10 - Launch boat - Purchased supplies, Grub shopping | $ | 773.06 |
| Rebekah Rose | Launch Boat | Danner's Inc | 1HT 132544 | Rebekah Rose - 11/10 & 11/17 Handling of Spares Delivered, 11/25 Deliver to Vessel | $ | 220.58 |
| Rebekah Rose | Launch Boat | Danner's Inc | 1HT 132766 | Rebekah Rose - Handling of Spares delivered to Danner's, 12/1 Coordination of Spares pick up at Danner's and deliver by ager | $ | 115.00 |
| Rebekah Rose | Launch Boat | Danner's Inc | 1HT 133124 | Rebekah Rose - Handling of Spares Delivered to Danners, Pick up Spares and delivery to Vessel at Galveston on 12/06 | $ | 234.39 |
| Rebekah Rose | Launch Boat | Danner's Inc | 1HT 134508 | Rebekah Rose - Assorted Dates handling of spares, 1/5 Pick up spares & deliver to vessel at Galveston | $ | 533.14 |
| Rebekah Rose | Launch Transport | Texas Marine Express, LLC | 4691 | Rebekah Rose 11/23/22 - 11/26/22 - | $ | 5,298.75 |
| Rebekah Rose | Launch Transport | Valls Ship Agencies, LP | PE22456 | Rebekah Rose / RCM245 - Port Everglades, FL 12/23 - 12/25 - RR22-001 - Valero | $ | 1,049.00 |
| Rebekah Rose | Lube Oil | Glander International Bunkering Inc. | GIB0522587 | Rebekah Rose - Tampa - Mobilgard - Lube | $ | 64,682.40 |
| Rebekah Rose | Lube Oil | Glander International Bunkering Inc. | GIB0522641 | Rebekah Rose - Lube | $ | 11,872.60 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S0-14654 | Rebekah Rose - Valve Solenoid | $ | 1,707.50 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-12827-16-1B | Rebekah - Assorted Materials, Shop Labor Charges, Shipping charges TBD | $ | 10,231.12 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-12827-16-2B | Rebekah - Assorted Materials, Misc Parts Estimated, Shop Labor, Shipping charges TBD | $ | 10,231.12 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-12827-16-3B | Rebekah - Assorted Materials, Estimated Misc Parts, Estimated Labor, Shipping Charges TBD | $ | 10,212.72 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-12827-16-4B | Rebekah - Assorted Parts, Misc Parts ESTIMATED, Labor ESTIMATED, Shipping TBD | $ | 9,967.44 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-12827-TM | Rebekah - Service Engine | $ | 24,405.00 |
| Rebekah Rose | Mechanical | ADR Power Systems, Inc. | S22-15063 | Rebekah - PTO, SP211HP3, 72MM PILOT | $ | 2,783.85 |
| Rebekah Rose | Mechanical | DAI Energy Services | 22031.2211 | Rebekah/RCM245 - October Services - Ashley McNeal & Thomas S. Williams | $ | 5,724.92 |
| Rebekah Rose | Mechanical | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39765 | Rebekah Rose - Progress Invoice for Work Completed to Date - Misc Repairs on the Port & Starboard Main Engines | $ | 37,927.79 |
| Rebekah Rose | Mechanical | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39771 | Rebekah Rose - Progress Invoice for Work Completed to date - Misc repairs on port & starboard main engines | $ | 29,388.24 |
| Rebekah Rose | Mechanical | Intercontinental Engineering Manufacturing Corp. | 39853 | Rebekah Rose - Intercon Coupler System | $ | 3,241.16 |
| Rebekah Rose | Mechanical | Lightning Bay Pneu-Draulics LLC | 58676 | Rebekah Rose - Steering Ram Hydraulic Hoses - Measure, supply labor & material to manufacture new hoses, labor & equipm | $ | 5,084.06 |
| Rebekah Rose | Mechanical | Wilson Walton International Inc. | 83938 | Rebekah - Service Days (3), Shaft Ground Sliping Assemblies (2), & Freight | $ | 7,370.00 |
| Rebekah Rose | Office Supplies & Software | Rose Cay Maritime, LLC | CCR002 | Amazon Computer Monitors | $ | 377.77 |
| Rebekah Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Rebekah Rose- charges for services 07/01/2022 - 07/31/2022 | $ | 144.01 |
| Rebekah Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 833150 | Rebakah Rose - Shore Based Maintenance certificate | $ | 150.00 |
| Rebekah Rose | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ | 220.00 |
| Rebekah Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR005 | Moxie Training - Security Signs for Rebekah & RCM245 | $ | 312.00 |
| Rebekah Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR011 | Good Guys Golf Carts 19627 - For use at Tampa Ship | $ | 7,444.80 |
| Rebekah Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT 23498622 - Zone Performance Cap | $ | 276.70 |
| Rebekah Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ | 75.00 |
| Rebekah Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ | 75.00 |
| Rebekah Rose | Other Business Expenses | CSC | 811120701031 | Matter No.2022 -Delaware Renewals - Rebekah Rose - ID: 4227463 Disbursement/Cost - Annual Report/Tax Return Service Fe | $ | 403.00 |
| Rebekah Rose | Other Business Expenses | Danner's Inc | 1HT 132544 | Rebekah Rose - 11/10 & 11/17 Handling of Spares Delivered, 11/25 Deliver to Vessel | $ | 140.00 |
| Rebekah Rose | Other Business Expenses | Danner's Inc | 1HT 132766 | Rebekah Rose - Handling of Spares delivered to Danner's, 12/1 Coordination of Spares pick up at Danner's and deliver by ager | $ | 130.00 |
| Rebekah Rose | Other Business Expenses | Danner's Inc | 1HT 133124 | Rebekah Rose - Handling of Spares Delivered to Danners, Pick up Spares and delivery to Vessel at Galveston on 12/06 | $ | 230.00 |
| Rebekah Rose | Other Business Expenses | Danner's Inc | 1HT 134508 | Rebekah Rose - Assorted Dates handling of spares, 1/5 Pick up spares & deliver to vessel at Galveston | $ | 1,135.00 |
| Rebekah Rose | Other Business Expenses | Rio Marine, Inc. | 195588 | Wire Transfer Fee | $ | 10.00 |
| Rebekah Rose | Pilots | Valls Ship Agencies, LP | TA22380 | Rebekah Rose/RCM245 - FDA - Tampa - RR22-001 | $ | 409.71 |
| Rebekah Rose | Port Cost | Valls Ship Agencies, LP | TA22380 | Rebekah Rose/RCM245 - FDA - Tampa - RR22-001 | $ | 26,370.75 |
| Rebekah Rose | Repairs & Maintenance | AT Marine Services LLC | 49 | Tampa Ship Job - Labor - 12 days (10 hours /day) | $ | 7,675.00 |
| Rebekah Rose | Repairs & Maintenance | AT Marine Services LLC | 62 | RCM245 & Rebekkah - October 17th Nov 6th-Removed damage battery charge & installed new one for Rebekah - Remov | $ | 16,422.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rebekah Rose | Repairs & Maintenance | Cypress Bayou Industrial | 18409M | Rebekah Rose - (Hurrican Ian) - Repairs | $ | 50,170.20 |
| Rebekah Rose | Repairs & Maintenance | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39741 | Rebekah Rose - Misc Repairs on the Port & Starboard Main Engines | $ | 310,488.30 |
| Rebekah Rose | Repairs & Maintenance | Hellenic Marine LLC | 15406 | Rebekah Rose - Ultrasonic Examination of Ballast Water System | $ | 913.00 |
| Rebekah Rose | Repairs & Maintenance | Karl Senner, LLC | 61978 | Rebekah Rose - (Balance From 6/6 Payment of $80,000.00) | $ | 41,649.25 |
| Rebekah Rose | Repairs & Maintenance | Marine Systems, Inc. | 6214344 | Rebekah Rose - Performed Overhaul on Detroit Diesel 12V71 Generator Engine | $ | 67,986.81 |
| Rebekah Rose | Repairs & Maintenance | Marine Systems, Inc. | 6214345 | Rebekah Rose - Overhaul on Detroit Diesel 12v71 Generator Engine | $ | 68,259.56 |
| Rebekah Rose | Repairs & Maintenance | Marine Systems, Inc. | 6214346 | Rebekah Rose - Overhaul on Detroit Diesel 12v71 Generator Engine | $ | 64,039.20 |
| Rebekah Rose | Repairs & Maintenance | Marine Systems, Inc. | 6214347 | Rebekah Rose - Performed Repairs to Detroit 6-71 Winch Engine | $ | 9,011.83 |
| Rebekah Rose | Repairs & Maintenance | Marine Systems, Inc. | 6214353 | Rebekah Rose - Remove/Repair Hydraulic Governor Solenoid Valves as Needed, Install New Tachometer on three 12v71 Gene | $ | 13,111.65 |
| Rebekah Rose | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9559 | Rebekah Rose - Supply Compressor - Quincy 350 L New | $ | 2,234.63 |
| Rebekah Rose | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9961 | Rebekah Rose - Tubing & Fitting | $ | 4,584.29 |
| Rebekah Rose | Repairs & Maintenance | Rio Marine, Inc. | 199646 | Rebekah Rose - Labor, mileage, Parts | $ | 10,215.97 |
| Rebekah Rose | Services / Shipyard | Cypress Bayou Industrial | 18421M | Rebekah - 10/10 thru 10/16 - Assorted Materials - T&M | $ | 103,047.57 |
| Rebekah Rose | Services / Shipyard | Netsco | 10968 | Engineering & Consulting Services continued support of RCM245 & Rebekah Rose - Additional Iterations of Fire & Safety Plan | $ | 1,777.50 |
| Rebekah Rose | Shipping & Handling | ADR Power Systems, Inc. | S0-14654 | Shipping & Handling | $ | 75.00 |
| Rebekah Rose | Shipping & Handling | Atlantic Cordage | 427583 | Rebekah Rose - 15 120# Keg Lubriplate - FREIGHT | $ | 635.00 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 120393 | Rebekah Rose - Multi gas detector - Freight | $ | 26.75 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 120640 | Rebekah Rose - Peck&Hale Release, Radio(9), Positioning Lanyard,Fall Protection KIT - Freight | $ | 200.00 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 120642 | Rebekah Rose - Crosby BTA Shackle, Peck & Hale Release-A Matic 3 Hook, - FREIGHT | $ | 175.00 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 120707 | Rebekah Rose - Assorted Job Supplies - FREIGHT | $ | 498.65 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 120709 | Rebekah Rose - Ladder USCG Approved (2) - FEDEX | $ | 348.58 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 121366 | Rebekah Rose - Springfield Wheelhouse Chair XL | $ | 98.76 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 122208 | Rebekah - Exit Sign (20), Sign horizontal arrows (100) - FREIGHT | $ | 12.63 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 122209 | Rebekah - Cigarette Butt Receptacles (5) & Freight | $ | 297.69 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 122359 | Rebekah Rose - CLR Bulb 120V 60W | $ | 52.50 |
| Rebekah Rose | Shipping & Handling | Colby Service & Supply | 122362 | Rebekah Rose - Oil Boom (2), Oil Pads (10), Padlock w/Key (1), 55 Gallon Plastic Drum (2), | $ | 52.50 |
| Rebekah Rose | Shipping & Handling | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39741 | Rebekah Rose - Misc Repairs on the Port & Starboard Main Engines - FREIGHT for non quoted Material Shipped to date. | $ | 1,959.34 |
| Rebekah Rose | Shipping & Handling | Fire & Safety Specialists Inc | 0106026-IN | Trucking Fee | $ | 775.00 |
| Rebekah Rose | Shipping & Handling | Garba Industrial Service Inc | 23680 | SHIPPING & FREIGHT | $ | 28.80 |
| Rebekah Rose | Shipping & Handling | Gator Supply Co LLC | 1504462116 | Shipping & Handling | $ | 23.39 |
| Rebekah Rose | Shipping & Handling | Gator Supply Co LLC | 1504462131 | Shipping & Handling | $ | 750.00 |
| Rebekah Rose | Shipping & Handling | Green Marine & Industrial Equipment | 0056734-IN | Rebekah - Mini-Boss - ONLY THE FREIGHT IS DUE ON THIS ONE - PROFORMA INVOICE 1158464 WAS ALREADY PAID ON 6/23 | $ | 528.67 |
| Rebekah Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 40037 | (blank) | $ | 22.00 |
| Rebekah Rose | Shipping & Handling | Marine Systems, Inc. | 6214344 | Rebekah Rose - Performed Overhaul on Detroit Diesel 12V71 Generator Engine - FREIGHT, SHIPPING & HANDLING | $ | 2,449.08 |
| Rebekah Rose | Shipping & Handling | Marine Systems, Inc. | 6214345 | Hotshot Freight - Rebekah Rose - Overhaul on Detroit Diesel 12v71 Generator Engine | $ | 776.30 |
| Rebekah Rose | Shipping & Handling | Marine Systems, Inc. | 6214346 | Hotshot Freight - Rebekah Rose - Overhaul on Detroit Diesel 12v71 Generator Engine | $ | 776.30 |
| Rebekah Rose | Shipping & Handling | NRE Power Systems, Inc | 0005443-IN | Rebekah Rose - Compressed Air Regulator Knob 6CRNO(2), Compressed Air Regulator Knob(E1423-SH) (2) - SHIPPING | $ | 17.12 |
| Rebekah Rose | Shipping & Handling | NRE Power Systems, Inc | 0005643-IN | Rebekah Rose - Britmar Bulb 120V/60W (24) - Freight | $ | 16.06 |
| Rebekah Rose | Shipping & Handling | Ocean Charting Services | 22538 | Rebekah Rose - September Oil Record Book - Shipping & Handling | $ | 16.00 |
| Rebekah Rose | Shipping & Handling | Ocean Charting Services | 22647 | October 2022 - Rebekah POD Charts - shipping | $ | 118.00 |
| Rebekah Rose | Shipping & Handling | Quincy Compressor LLC | 1122022038 | Freight | $ | 503.68 |
| Rebekah Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV11777 | Rebekah Rose - Oil Filters(12), Air Filters(4), Air Filters Assy(4) - Incoming & Outgoing - FREIGHT | $ | 99.18 |
| Rebekah Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | USPS  Jetpack for Rebekah Rose | $ | 26.95 |
| Rebekah Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | USPS  Mail jet pack to Rebekah Rose | $ | 26.95 |
| Rebekah Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The UPS Store  Fire fighting equipment borrowed from Jesse rose sent to Tampa | $ | 185.24 |
| Rebekah Rose | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Verizon  Shipping for Rebekah Rose SIM card for cellular data router | $ | 16.11 |
| Rebekah Rose | Shipping & Handling | Sea Safety International, Inc. | 85154 | Rebekah Rose - (2) MMC Gauging Tape 50' Gas Tight Petroleum Sensor - FREIGHT | $ | 655.49 |
| Rebekah Rose | Shipping & Handling | Sea Safety International, Inc. | 85177 | Rebekah Rose - (24) Signs Oil discharge  - FREIGHT | $ | 13.48 |
| Rebekah Rose | Shipping & Handling | Sea Safety International, Inc. | 85318 | Rebekah Rose - Fire Extinguisher - FEDEX | $ | 93.10 |
| Rebekah Rose | Shipping & Handling | Sea Safety International, Inc. | 85576 | Rebekah/RCM 245 - Speaker Microphone (8), Standard Horizon VHF Radio (8) - Freight | $ | 34.32 |
| Rebekah Rose | Shipping & Handling | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31827 | Shipping - Houston TX to Tampa FL - Rebekah Rose - Steel Weathertight Door Dog Kit | $ | 225.00 |
| Rebekah Rose | Shipping & Handling | Wilson Walton International Inc. | 83938 | Rebekah - Service Days (3),  Shaft Ground Slipring Assemblies (2), & Freight | $ | 35.86 |
| Rebekah Rose | Shipyard | ADR Power Systems, Inc. | S22-12827-16-LA1 | Rebekah - Shop Labor Charges - Overtime Labor - ESTIMATED | $ | 66,700.00 |
| Rebekah Rose | Shipyard | AT Marine Services LLC | 54 | RCM245/Rebekah - On site electrical services - Tampa Ship Yard - 9/12 to 9/26, Plus Travel, Expenses & Parts | $ | 11,562.00 |
| Rebekah Rose | Shipyard | AT Marine Services LLC | 57 | RCM245/Rebekah Rose - One site Electrical Services 10/05 to 10/14 | $ | 15,000.00 |
| Rebekah Rose | Shipyard | Atlantic Cordage | 427583 | Rebekah Rose - 15 120# Keg Lubriplate | $ | 13,260.00 |
| Rebekah Rose | Shipyard | Colby Service & Supply | 118479 | Rebekah Rose - Ropes | $ | 336.00 |
| Rebekah Rose | Shipyard | Colby Service & Supply | 122208 | Rebekah - Exit Sign (20), Sign horizontal arrows (100) | $ | 598.80 |
| Rebekah Rose | Shipyard | Colby Service & Supply | 122209 | Rebekah - Cigarette Butt Receptacles (5) & Freight | $ | 397.25 |
| Rebekah Rose | Shipyard | Cypress Bayou Industrial | 18443 | Rebekah - Provide (2) 16"x12" Conc Reducers w/Vapor Pins | $ | 8,124.00 |
| Rebekah Rose | Shipyard | Cypress Bayou Industrial | 18437M | RCM245 - Progress work | $ | 138,416.07 |
| Rebekah Rose | Shipyard | DAI Energy Services | 22031.221 | Rebekah/RCM245 - October Services - Ashley McNeal & Thomas S. Williams | $ | 13,324.65 |
| Rebekah Rose | Shipyard | EMI, A Division of W & O | 21074 | Rebekah Rose - Shaft tachs not working - Service Technicians OT, Mileage | $ | 2,083.50 |
| Rebekah Rose | Shipyard | Fire & Safety Specialists Inc | 0105329-IN | RCM245/Rebekah - supplies | $ | 7,088.22 |
| Rebekah Rose | Shipyard | Fire & Safety Specialists Inc | 0105330-IN | RCM245/Rebekah - supplies | $ | 4,733.33 |
| Rebekah Rose | Shipyard | Fire & Safety Specialists Inc | 0105331-IN | RCM245/Rebekah - supplies | $ | 4,070.44 |
| Rebekah Rose | Shipyard | Fire & Safety Specialists Inc | 0105462-IN | Rebekah - Ansul Discharge hose for CV98 CO2 Cylinders | $ | 1,265.00 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23526 | Rebekah Rose - KVH Cable Support | $ | 7,378.54 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23527 | Rebekah Rose - Supplied cable from port engine room bilge to the wheelhouse. | $ | 9,384.75 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23528 | Rebekah Rose -Additional Cable runs | $ | 7,881.90 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23680 | Rebekah Rose - Tank level gauging High level Overfill Alarm Lights, Troubleshoot and Repair as needed | $ | 28,649.78 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23913 | Rebekah Rose - KVH Cable Support | $ | 361.25 |
| Rebekah Rose | Shipyard | Garba Industrial Service Inc | 23914 | Rebekah Rose - supplied cable from port engine room bilge to wheelhouse. | $ | 970.00 |
| Rebekah Rose | Shipyard | Global Friction Products, Inc. | 8725 | Rebekah Rose - Rebuild Set of tow winch brake strip drill bolts out, sandblast, prime with zinc primer, re-are, relined w/XX ove | $ | 7,053.05 |
| Rebekah Rose | Shipyard | Green Marine & Industrial Equipment | 1158464 | Rebekah - OWS Unit (Mini Boss) | $ | 10,215.00 |
| Rebekah Rose | Shipyard | Green Marine & Industrial Equipment | 0056943-IN | Rebekah - Mini-Boss and complete installation of the two Fast units | $ | 6,000.00 |
| Rebekah Rose | Shipyard | Gulf Copper & Manufacturing Corp. | 43066 | Rebekah - Final Billing for Project | $ | 25,026.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rebekah Rose | Shipyard | IAS - Integrated Access Solutions | 1339 | Rebekah Rose Wireless Network | $ | 2,093.79 |
| Rebekah Rose | Shipyard | Iceberg Mechanical | 10000044 | Rebekah Rose - 10/19/22 Service Call | $ | 575.00 |
| Rebekah Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 39442 | PARTS ORDER, #LA123-22, LUBE OIL PUMP & MOTOR ASSEMBLY | $ | 3,767.20 |
| Rebekah Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 39555 | Rebekah Rose - repairs on PIN Hydraulic System | $ | 3,258.84 |
| Rebekah Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 39666 | Rebekah Rose - Brake Band and Pins to be Reinstalled to Winch | $ | 7,960.16 |
| Rebekah Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 39939 | Rebekah Rose - Intercon Coupler System | $ | 5,215.67 |
| Rebekah Rose | Shipyard | Intercontinental Engineering Manufacturing Corp. | 40037 | (blank) | $ | 306.62 |
| Rebekah Rose | Shipyard | JK&E Enterprises, Inc. (Compass Adjuster) | 111122A | 11/11 - Rebekah Rose - Adjust Magnetic Compass w/ Travel Charge | $ | 655.00 |
| Rebekah Rose | Shipyard | Karl Senner, LLC | 61351 | Rebekah Rose - Main Gear Drive Overhaul - ADVANCE PAYMENT REQUIRED | $ | 80,000.00 |
| Rebekah Rose | Shipyard | Karl Senner, LLC | 61742 | Rebekah Rose - Blanking Plug, Filter Element, | $ | 3,979.84 |
| Rebekah Rose | Shipyard | Katom Restaurant Supply, Inc. | 3410216 | Rebekah Rose - Refrigerator - PAID ON 8/12/2022 WT | $ | 2,552.05 |
| Rebekah Rose | Shipyard | Lightning Bay Pneu-Draulics LLC | 58508 | Rebekah Rose - Replace Hoses & Sight Gauges | $ | 7,369.34 |
| Rebekah Rose | Shipyard | Lightning Bay Pneu-Draulics LLC | 58554 | Rebekah Rose - Pick up Valve from Vessel, Bring to Shop, Disassemble, Clean & Inspect, Spool is scarred, Locate and Order new | $ | 922.35 |
| Rebekah Rose | Shipyard | Marine Systems, Inc. | 6054860 | Rebekah Rose - Perform Inspection on both Main Engines | $ | 6,875.70 |
| Rebekah Rose | Shipyard | Marine Systems, Inc. | 6211427 | Rebekah Rose - Labor / Lodging / Parts | $ | 11,409.00 |
| Rebekah Rose | Shipyard | NRE Power Systems, Inc | 0005643-IN | Rebekah Rose - Britmar Bulb 120V/60W (24) | $ | 1,076.88 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22.0076A | Rebekah Rose - Line Bore Port & Starboard Rudder Bearings for Proper Clearance | $ | 19,500.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0045a-invoice | Rebekah Rose 2 Bluefit Propellers to Spare Shafts. 2 Fit and Face Couplings | $ | 12,400.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0073 | Rebekah Rose - Recondition Right Hand and Left Hand Bronze Propeller | $ | 17,500.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0076 | Rebekah Rose - Overhaul Port & Stbd Rudders by Removing Rudder Stocks from Blades, Rudder Stocks and Inserting Back in E | $ | 97,500.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0090 | Rebekah Rose - Overhaul Four Cargo Pumps and Two Right Angle Drives | $ | 195,500.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0092 | Rebekah Rose - Fabricate and Machine Stern Tube Boss, Align and In-Place Installation | $ | 29,000.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0180 - Invoice | Rebekah Rose 2 "Neice" Flanged Cutless Bearings | $ | 36,500.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0258 | Rebekah Rose - Overhaul Duplex Strainer | $ | 1,850.00 |
| Rebekah Rose | Shipyard | Padgett-Swann Machinery Co. | 22-0275 | Rebekah Rose - 4 EMD Main Bearing Studs | $ | 3,980.00 |
| Rebekah Rose | Shipyard | Q-Sea Corporation | TPA-00556 | DAYS: L-II MARINE INSPECTION TEAM (2 TECHNICIANS) REPORT PROCESSING / DISTRIBUTION | $ | 1,415.63 |
| Rebekah Rose | Shipyard | Quincy Compressor LLC | 661099 | RCM245/Rebekah - Air Compressor Inspections | $ | 619.10 |
| Rebekah Rose | Shipyard | Quincy Compressor LLC | 1122022038 | RCM245/Rebekah - Air Compressor Inspections | $ | 5,680.45 |
| Rebekah Rose | Shipyard | Rio Controls & Hydraulics, Inc | 9510 | Rebekah Rose - Supply Compressor / Labor / Shipping / Oil Pressure Gauge / 350L Loadless / Hot Shot / Air Safety Valve | $ | 17,626.74 |
| Rebekah Rose | Shipyard | Rio Controls & Hydraulics, Inc | 9786 | Rebekah Rose - Repairs | $ | 20,116.37 |
| Rebekah Rose | Shipyard | Rio Marine, Inc. | 195406 | Rebekah Rose - T&M contract - Repair m/v gen control & alarm | $ | 17,642.31 |
| Rebekah Rose | Shipyard | Rio Marine, Inc. | 195588 | Rebekah Rose - - Repair m/v gen control & alarm | $ | 23,554.97 |
| Rebekah Rose | Shipyard | Rio Marine, Inc. | 197281 | Rebekah Rose -- Repair m/v gen control & alarm | $ | 23,226.55 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | CCR020 | BT Saferite Solution  327321  Multigas Meter w/Internal Pump | $ | 580.00 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Lowe's  Cleaning Supplies - Rebekah Rose | $ | 531.94 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Lowe's  Gear for the Rebekah rose stencils and paint | $ | 79.27 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Lowe's  Hard hats for shipyard crew. | $ | 64.33 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Lowe's  Padlocks for Connex boxes, to keep new items for the vessel secure | $ | 49.41 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Lowe's  RCM Rebekah Rose - Misc tools to load oil and fill engines with potable water | $ | 212.85 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | The Home Depot   Rebekah Rose Bleach for Potable Water Tank Cleaning Procedure | $ | 200.44 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Walmart   Rebekah Rose Bleach for Potable Water Tank cleaning procedure | $ | 74.63 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Grainger Industrial Supply   RCM 245 / Rebekah Rose Return to Service - shipyard radios (4) | $ | 425.45 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Grainger Industrial Supply   Rebekah Rose Return to Service - Thermostats for the 2 new heaters in the engine room | $ | 249.33 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Engine room tools | $ | 200.92 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Maintenance Supplies | $ | 22.55 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  RCM 245/ Rebekah Rose Return to Service - Hard hats and safety glasses | $ | 278.55 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  RCM Rebekah Rose Return to Service - Counter top (went with lament/ it was half the cost of hardwood) and rags fo | $ | 295.54 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  RCM Rebekah Rose Return to Service dishwasher | $ | 568.68 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  RCM Rebekah Rose Return to Service KHV antenna ground hardware | $ | 7.41 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Rebekah | $ | 76.22 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Rebekah Rose Return to Service - Dishwasher installation kit | $ | 40.70 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  Rebekah Rose Return to Service - Store bins for Bosuns locker | $ | 120.31 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Rebekah Rose  Office Depot   Office chairs | $ | 214.98 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Sherwin-Williams  Stenciling immersion suites. | $ | 73.42 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Storage Post   Lock for storage unit. Original lock purchased was too big | $ | 18.50 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Maintenance supplies | $ | 1,572.15 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Paint pen to stencil life jackets. | $ | 7.96 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Rebekah | $ | 326.60 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Rebekah Rose Return to Service - Heat Gun for testing  fire detection system (USCG requirement) | $ | 49.00 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Rebekah Rose Return to Service - Washer/Dryer needed this week for installation when the soft patch is s | $ | 1,276.28 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Rebekah Rose Return to Service Wood for DMGSS desk on bridge. GMDSS console was long lead and cano | $ | 328.99 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Tools and maintenance supplies | $ | 310.16 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Wood for staterooms bed project | $ | 166.89 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Walmart   RCM 245 / Rebekah Rose Return to Service batteries for radios | $ | 34.34 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Walmart Supercenter   water and Galley appliances | $ | 204.48 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Best Buy  IT equipment for Rebekah Rose | $ | 1,354.25 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Best Buy   Printer cord for Rebekah rose chief engineer printer | $ | 10.74 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Boaters Plus   RCM 245 Return to Service Fresh Water Pressure Set for quarters | $ | 635.78 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Hose Warehouse   RCM Rebekah Rose - Refund fire axe bracket, cancelled, long lead item | $ | (76.00) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Lowe's   RCM Rebekah Rose Return to Service - electrical plugs for battle lanterns and mounting bolts for fire extinguishers | $ | 199.86 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Office Depot   RCM Rebekah Rose Return to Service - 5 mouse for computers, paper for office | $ | 86.94 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Office Depot  Supplies for Rebekah | $ | 377.29 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Autozone  JB Weld to temporary repair holes in bulkhead of bridge | $ | 21.49 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Best Buy  Printer return | $ | (161.24) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Hose Warehouse   RCM 245 Rebekah Rose Return to Service - Fire axe bracket required for USCG | $ | 76.00 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Lowe's  Dust masks | $ | 105.26 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Lowe's  supplies | $ | 34.36 |

| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Office Depot  Label tape for label maker - needed to complete labeling network cables | $ | 33.85 |
|---|---|---|---|---|---|---|
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Office Depot  Office Supplies | $ | 154.86 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Staples  Cordless phone for VSAT system | $ | 32.24 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  Target  Safe for security documentation | $ | 154.79 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  The Home Depot  job supplies | $ | 74.35 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Rebekah Rose  West Marine  Sail Twine | $ | 48.13 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Target  galley supplies | $ | 32.25 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  cup hooks | $ | 6.97 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  Fans for crew of Rebekah- AC Went out | $ | 348.04 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  RCM Rebekah Rose Return to Service - 1 bucket of Flooring Clear coat | $ | 188.13 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  RCM Rebekah Rose Return to Service - 8 buckets with lids for transferring oil, painters tape | $ | 94.91 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  RCM Rebekah Rose Return to Service - Toilet and 2 buckets of Flooring Clear coat | $ | 547.18 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  supplies | $ | 73.04 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Ubiquiti  RCM Rebekah Rose Return to Service WIFI routers (2) additional required for main deck and 03 level | $ | 225.85 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Harbor Freight Tools  HARBOR FREIGHT TOOLS 2 | $ | 19.32 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Harbor Freight Tools  Tools / special socket set C/E | $ | 85.99 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  bungee cord for nav computer | $ | 34.94 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  Parts | $ | 652.41 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  RCM Rebekah Rose Return to Service - AC thermostat covers for the Rebekah Rose 01 level. 2 thermostat: | $ | 47.21 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  supplies | $ | 12.05 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | THE HOME DEPOT #6574 | $ | 32.44 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | USPS  Chart corrections notebook mail | $ | 76.34 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Rebekah Rose Return to Service - Return toilet because it was broken | $ | (117.18) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Rebekah Rose Return to Service Toilet returned because it was broken | $ | (203.18) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM Rebekah Rose - 1 bilge sensor | $ | 160.95 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM Rebekah Rose - Return 2 bilge valves, were the incorrect type | $ | (474.40) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM Rebekah Rose Return to Service Bilge Sensors (3) | $ | 583.95 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM Rebekah Rose Return to Service Electrical Conduit for Bridge | $ | 132.78 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rebekah Rose  Job Supplies | $ | 53.73 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rebekah Rose  Supplies for COI | $ | 464.07 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rebekah Rose -12 work vest lights | $ | 225.75 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay  Travel/Hardware | $ | (161.24) |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Rebekah Rose  RCM Rebekah Rose Return to Service - Hose to protect cabling in engine room | $ | 339.10 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Rebekah Rose Extended HDMI cable for Rose Point monitor | $ | 29.01 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Rebekah Rose Shelf for Rose Point laptop | $ | 21.48 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Supplies for COI | $ | 98.34 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Technical Dept.  RCM Rebekah Rose - 3 Shutdown Solenoids | $ | 1,229.01 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Technical Dept.  RCM Rebekah Rose Return to Service Toilet | $ | 203.18 |
| Rebekah Rose | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | USCG compliant power strip | $ | 49.42 |
| Rebekah Rose | Shipyard | Sea Safety International, Inc. | 85154 | Rebekah Rose - (2) MMC Gauging Tape 50' Gas Tight Petroleum Sensor | $ | 10,591.00 |
| Rebekah Rose | Shipyard | Sea Safety International, Inc. | 85177 | Rebekah Rose - (24) Signs Oil discharge | $ | 358.80 |
| Rebekah Rose | Shipyard | Sea Safety International, Inc. | 85576 | Rebekah/RCM 245 - Speaker Microphone (8), Standard Horizon VHF Radio (8) | $ | 1,586.80 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5239 | Rebekah Rose Progress Payment #8 | $ | 410,804.88 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5245 | Rebekah Rose Progress Payment #9 | $ | 161,257.32 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5253 | Rebekah Rose Progress Payment #10 | $ | 160,285.68 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5287 | Rebekah Rose Progress Payment #11 | $ | 101,838.84 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5311 | Rebekah Rose Progress Payment #12 | $ | 200,780.74 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5319 | Rebekah Rose Progress Payment | $ | 216,175.95 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5326 | Rebekah Rose Progress Payment | $ | 107,072.70 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5354 | Rebekah Rose Progress Payment | $ | 152,003.91 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5382 | Rebekah Rose -  Progress Payment | $ | 99,781.41 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5410 | Rebekah Rose -  Progress Payment | $ | 63,994.46 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5423 | Rebekah Rose -  Progress Payment | $ | 72,711.90 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5452 | Rebekah Rose -  Progress Payment | $ | 29,313.38 |
| Rebekah Rose | Shipyard | Tampa Ship, L.L.C. | 5457 | Rebekah Rose -  Progress Payment | $ | 45,337.38 |
| Rebekah Rose | Shipyard | Tug and Barge Solutions, Inc. | 8817 | Rebekah Rose - Lodging, Meals, Fuel , Car Rental | $ | 916.49 |
| Rebekah Rose | Shipyard | Wilson Walton International Inc. | 83596 | Rebekah Rose - One Lead Silver Short Anode w/Install Kit | $ | 7,696.30 |
| Rebekah Rose | Survey | American Bureau Of Shipping | 17134689072 | Rebekah Rose - Re-classification Survey - Initial | $ | 17,970.20 |
| Rebekah Rose | Survey | American Bureau Of Shipping | 17134695767 | Rebekah Rose - Other Survey (Statutory) SMS-ANN Sub M | $ | 1,176.64 |
| Rebekah Rose | Survey | RINA USA, INC. | 591/XL | Rebekah Rose - Operations carried out 06/28/2022 to 09/19/2022 in Tampa - Other occasional survey carried out. | $ | 600.00 |
| Rebekah Rose | Survey | RINA USA, INC. | 734/XL | Rebekah Rose - Operations from 06/15/2022 to 10/13/2022 in Tampa - Agreed lump sum, Travel time & Ship surveys during : | $ | 19,990.00 |
| Rebekah Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 3,479.20 |
| Rebekah Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2022 | $ | 2,262.44 |
| Rebekah Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Rebekah Rose - 08/01/2022 - 08/31/2022 | $ | 432.00 |
| Rebekah Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 2,259.22 |
| Rebekah Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2022 | $ | 2,262.41 |
| Rebekah Rose | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 165.63 |
| Rebekah Rose | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 45.37 |
| Rebekah Rose | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 104.71 |
| Rebekah Rose | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 574.71 |
| Rebekah Rose | Vessel Supplies | Colby Service & Supply | 125185 | Rebekah Rose - Akron 23280004 Edctr Inline 1.5NH x 1.5NH w/vlv & pu tube / | $ | 1,457.92 |
| Rebekah Rose | Vessel Supplies | Ocean Charting Services | 22538 | Rebekah Rose - September Oil Record Book | $ | 29.80 |
| Rebekah Rose | Vessel Supplies | Ocean Charting Services | 22864 | December 2022 - Monthly Updates | $ | 181.45 |
| Rebekah Rose | Vessel Supplies | Ocean Charting Services | 22865 | December 2022 - (6) GMDSS Logbook | $ | 137.70 |
| **Grand Total** | | | | | $ | **5,372,476.64** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| Susan Rose | Assist Tugs | Henry Marine Service Inc. | 1007 | 5/18/22 Provide Tugboat Service to RCM 252 @ Bayridge (High wind conditions) | $ - |
| Susan Rose | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175902 - PO 1309 - Amercoat White, Black, Grey | $ 850.00 |
| Susan Rose | Coatings | Rose Cay Maritime, LLC | CCR019 | Armorica  176186 - Coatings | $ 3,345.00 |
| Susan Rose | Communications | Rose Cay Maritime, LLC | CCR001 | Best Buy- Monitors/Cables/Keyboards | $ 468.37 |
| Susan Rose | Communications | Rose Cay Maritime, LLC | CCR004 | Grainger - Portable Two Way Radios, Hex Locknut Assortment | $ 2,043.25 |
| Susan Rose | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ 90.71 |
| Susan Rose | Communications | Rose Point Navigation Systems Inc. | 10876 | Rose Point ECS Services & Backup Drive From 17-Sep-2022 to 16-Sep-2023  FedEx Package 1 Tracking #: 276943953462 | $ 500.00 |
| Susan Rose | Deck Supplies | Apollo International Corp | 71209 | Susan Rose - Horizon Air | $ 337.60 |
| Susan Rose | Deck Supplies | Colby Service & Supply | 118491 | Susan Rose - Battle Lantern | $ 2,087.97 |
| Susan Rose | Deck Supplies | Colby Service & Supply | 118985 | Susan Rose- Bigfoot Seal, Head Frame | $ 313.37 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6565 | Susan Rose - packs of Poweka pool winterizing plug 1.25" to 1.5" ss screw and bolts | $ 79.75 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6566 | Susan Rose -YIHUA 926 III 60W Digital Display Soldering Iron Station | $ 59.88 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6600 | Susan Rose - Supplies | $ 168.69 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6601 | Susan Rose - 1/2" to 1/2" (1.20") braided polymer faucet hose. Mo# | $ 98.00 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6696 | Susan Rose - Bit Socket Set, Premium S2 Alloy Steel, Complete 32 Piece | $ 55.00 |
| Susan Rose | Deck Supplies | Manning Electric Inc. | K6763 | Susan Rose - (2) 18" Squeegee, Printer paper/copy paper Case | $ 113.99 |
| Susan Rose | Deck Supplies | MedAire, Inc | 354519 | Susan Rose - Advanced Medical Standalone w/ Certificate | $ 2,833.56 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22116 | Monthly Updates for Vessel - Susan Rose | $ 194.10 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22198 | June 2022 - Monthly updates | $ 195.55 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22367 | July 2022 - Monthly Updates | $ 250.38 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22424 | August- 2022 - Monthly Updates | $ 200.30 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22645 | October 2022 - Monthly Updates | $ 201.80 |
| Susan Rose | Deck Supplies | Ocean Charting Services | 22756 | November 2022 - Monthly Updates | $ 198.28 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Water Hose, Pressure Gauge, Oil Gauge | $ 1,331.85 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Battery Load Tester | $ 76.31 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Floor scrub brush, broom, pipe fitting kit, tapping screw assort., hose clamp ect | $ 1,787.89 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Pleated Air Filters | $ 201.20 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - water nozzle, Twist Brass | $ 24.67 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9405314783 - Ascorbent Pad PK100, Antislip Tape 60FT, Trash Bag PK100, | $ 834.27 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ 441.80 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9429111181 - Absorb Pad Oil-Based Liquids PK50 (40 | $ 339.90 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9430838830 - Corrosion Inhibitor (3) | $ 90.66 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435686366 - Paint markers,BLK Broad PK6, Paint Markers,BLK Fine PK12 | $ 115.77 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9443084729 - Paint Brush 2"(2), Evaporator Cleaner(3), Paint Tray(10), Paint Tray LinerPK10(4), Pleated Air Filters(2 | $ 1,562.78 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-3323435-7957821 - BIC white-out Brand Correction Tape (6) | $ 16.93 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-6433175-4289846 Pens, binder clips,Laundry Det, Shower Curtain,Post it notes,Sponges,Drum Replacement fc | $ 268.97 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-6900739-2914656 Black Toner Cartridge | $ 125.20 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-7842771-2630657 Scott Bathroom Tissue 20PK (2), | $ 72.28 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-8840766-1145043 Hammermill Paper 8.5x11.5 Ream | $ 71.41 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-9845109-1093845 Binder Clips Medium, Terbold Automotive Flex funnel | $ 26.11 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | Amazon  112-6433175-4289846 (B) (Split-B) -3PK Pilot Rolling Gel Pens, Extra Large Binder Clips(75pk), Tide Pods 112ct, Shov | $ 20.06 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR017 | Amazon  112-9676670-1047405 Windex Refill (Pack of 2) | $ 17.56 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | SG Store  email 11/10/22 | $ (247.44) |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-0643981-5086618 Relay Plut 10A 24VDC (6) | $ 89.76 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-3062843-8063427 Cuisinart 12 Cup Coffeemaker | $ 190.53 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Amazon  113-3750158-9017866 Telescoping Magnetic Pick up Tool | $ 29.95 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-3912066-0911411 Water Filter, EZ-FLO Kitchen Faucet | $ 67.06 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9544299606 - Window & Door Sealant (6) | $ 95.80 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  Tools and supplies to install internet router | $ 169.10 |
| Susan Rose | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | HSE - Facilities Management  Shipping winter gear for Susan Rose and Jordan Rose- needs split between the two 50/50 | $ 526.72 |
| Susan Rose | Deck Supplies | Sea Safety International, Inc. | 84215 | Susan Rose - Custom "Call" Sign / Custom "Air Draft" Sign | $ 234.75 |
| Susan Rose | Deck Supplies | Sea Safety International, Inc. | 84596 | Susan Rose -Assorted Supplies - Food Ration,2400 Kcal, Cyalume Light, Streamlight Pro Tac Dual Flashlight, My Medic Pro Firs | $ 1,445.95 |
| Susan Rose | Deck Supplies | Sea Safety International, Inc. | 85557 | Susan Rose - Liferaft Hydro Release w/Shackle | $ 128.93 |
| Susan Rose | Deck Supplies | Sea Safety International, Inc. | 85580 | Susan Rose - Signs | $ 306.25 |
| Susan Rose | Deck Supplies | Sea Safety Services, Inc. | 56687 | Susan Rose - H20 Liferaft Hydrostatic Release w/ Certificate | $ 124.00 |
| Susan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21779 | Susan Rose - 12/28/22 - Water Supply & Garbage Disposal | $ 250.00 |
| Susan Rose | Disposal / Waste / Water | Caddell Dry Dock & Repair Co., Inc. | 21779 | (blank) | $ 250.00 |
| Susan Rose | Engine Supplies | AT Marine Services LLC | 63 | Susan Rose - Parts - Square Circuit Breaker | $ 2,350.00 |
| Susan Rose | Engine Supplies | Colby Service & Supply | 122002 | Susan Rose - Vingtor Stentofon | $ 956.40 |
| Susan Rose | Engine Supplies | Manning Electric Inc. | K7348 | Susan Rose - Rayovac 6V Spring Top Batteries (10) | $ 49.50 |
| Susan Rose | Engine Supplies | NRE Power Systems, Inc | 000567-IN | Susan Rose - CC Sponge Sheet, IOEC Relay (2), Siemens Pushbutton, Red (2), | $ 443.26 |
| Susan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV11763 | Susan Rose - Filter | $ 2,800.00 |
| Susan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12193 | Susan Rose - Oil Pressure Sensor (2) & Freight | $ 186.54 |
| Susan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV12684 | Susan Rose - Oil Filters (24) | $ 483.60 |
| Susan Rose | Engine Supplies | R.A. Mitchell Co. Inc. | INV13168 | Susan Rose - Donaldson Duralite Air Filters (10) | $ 558.30 |
| Susan Rose | Engine Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9467501855 - Air Filter Roll 16"x180'Ftx1/4" | $ 310.72 |
| Susan Rose | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9519549464 Bathroom 3" Duct DIA Steel 120 V | $ 40.71 |
| Susan Rose | Engines / Fuel Oil /Lube Oil | Bailey Refrigeration Co., Inc. | RE117347 | Susan Rose - 11/16/2022 - Supply & Delivery of AHV Blower Motor | $ 1,128.01 |
| Susan Rose | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12501 | Susan Rose- Racor Air Filters (3) | $ 516.84 |
| Susan Rose | Freight Charges | R.A. Mitchell Co. Inc. | INV12501 | Susan Rose- Racor Air Filters (3) | $ 28.34 |
| Susan Rose | Fuel | Buckeye Energy Services LLC | 22158102 | SUSAN ROSE - Fuel 6/30/2022 - PREPAID ON 6/29/22 $134,400.00 - Buckeye Owes RCM | $ 127,821.80 |
| Susan Rose | Fuel | Buckeye Energy Services LLC | 222280158 | Susan - Fuel 10/26/2022 | $ 110,292.28 |
| Susan Rose | Fuel | Buckeye Energy Services LLC | DEBIT NOTE 9/20/22 | Reconciliation of Prepays vs Actuals to Zero out Account | $ 2,664.00 |
| Susan Rose | Fuel | Glander International Bunkering Inc. | FLGIB1122312 | Susan Rose - 11/30 Fuel @ Bayonne | $ 71,850.35 |
| Susan Rose | Fuel | Glander International Bunkering Inc. | GIB0822550 | Susan Rose -9/27/ - Fuel @ Bayonne NJ - 14,914.00 Gallons | $ 50,782.17 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Susan Rose | Inspection | American Bureau Of Shipping | 71132694781 | Susan Rose - ISM Initial Audit, PO Admin, Transportation | $ | 940.00 |
| Susan Rose | Inspection | Chevron Shipping Company LLC | 79011565 | SIRE - Susan Rose | $ | 1,300.00 |
| Susan Rose | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| Susan Rose | Job Supplies | Atlantic Cordage | 426746 | Susan Rose - Keg Lubriplate ATB - Bio Based Grease | $ | 7,172.00 |
| Susan Rose | Job Supplies | Colby Service & Supply | 118984 | Susan Rose - Protek Nozzel, Pressure Switch | $ | 1,094.41 |
| Susan Rose | Job Supplies | Colby Service & Supply | 121114 | Susan Rose - Portable Electric Drill Pump - Diesel, Oil, Fluid, Water (2) | $ | 28.80 |
| Susan Rose | Job Supplies | Intercontinental Engineering Manufacturing Corp. | 39622 | Susan Rose - Air Solenoid | $ | 666.50 |
| Susan Rose | Job Supplies | Intercontinental Engineering Manufacturing Corp. | 39623 | Susan Rose - 1/2" Filter | $ | 211.62 |
| Susan Rose | Job Supplies | Intercontinental Engineering Manufacturing Corp. | 39831 | Susan Rose - 1/4" Quick Release (1), 3/4" Quick Release (2) | $ | 476.70 |
| Susan Rose | Job Supplies | Intercontinental Engineering Manufacturing Corp. | 40059 | Susan Rose - Circuit Breaker | $ | 2,900.66 |
| Susan Rose | Job Supplies | Manning Electric Inc. | K6694 | Susan Rose - 1 gal pump sprayer(2), Water Hose Nozzle (2), ProTrac Flashlight(6), Multi-material screw Assortment, 40V Brush | $ | 862.51 |
| Susan Rose | Job Supplies | Manning Electric Inc. | K6983 | Susan Rose - Terbold Automotive Funnel w/ Flex Tube | $ | 19.99 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005088-IN | Susan Rose - Air Starter | $ | 1,237.17 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005182-IN | Susan Rose - SM Actuator & LG Actuator | $ | 3,454.65 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005221-IN | Susan Rose - Quick Exhaust Valve | $ | 494.84 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005358-IN | Susan Rose - Siemens digital output Module(4), Siemens Analog Output Module(2), Freight | $ | 4,182.52 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005451-IN | Susan Rose - Brake Switch SPSI (3), Brake Switch 1DPSI (3) | $ | 314.28 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005503-IN | Susan Rose - Alfa Laval Bowl Disc (80) & Alfa Laval Pin (12) | $ | 24,330.48 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005571-IN | Susan Rose - EMD Cover & Seal Assembly | $ | 2,283.22 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005678-IN | Susan Rose - Intermediate Service Kit - Alfa Laval Separator | $ | 918.60 |
| Susan Rose | Job Supplies | NRE Power Systems, Inc | 0005878-IN | Susan Rose - Alfa Laval Flat Belt (4) | $ | 662.20 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9387451066 | $ | 222.61 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9396442866 - A/C Manifold Gauge, PSI & BAR, Brass | $ | 117.08 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9396574726 - Hollow Punch Set, Putty Knife/Painter tool set 3pc,Grease Fitting Kit 50pk, O Ring Assortment 500 Pc | $ | 1,926.55 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9403918064 - Ear Plugs Corded Bell PK100 (2), Mechanics Gloves L/9 (8), Mechanics Gloves XL/10 (4), Mechanics Gl | $ | 3,283.82 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9413019747 - Extension Handle(2) & Adapter | $ | 580.88 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9432185354 - Drum Lifter, Gloves Pk100 (3), Coveralls White (2) | $ | 728.39 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9433836302 - Screw Extractor Set, Hand Drum Pump Siphon 2 GPM @ 120 Strokes, hand Drum Pump Siphon 12oz | $ | 340.10 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  944495676 Industrial Handeld Light LED Yellow(2) | $ | 134.48 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9434455359 - Phase Monitor Relay 190-500VAC DIN DPDT (2) | $ | 315.30 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Grainger  9455286089 - Phase Monitor Relay 190-500VAC DIN DPDT (2) | $ | (315.30) |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9457731355 - Cleaner/Degreaser Sassafrass 24 oz(4), Cleaner/Degreaser Sassafrass 1Gal(3) | $ | 153.85 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Home Depot  W896189434  Atomic 20-Volt Cordless Brushless Combo Kit (4 tool, 2batteries, charger & bag) | $ | 454.64 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Amazon  112-7037699-4966603 Simple Green Cleaner 2PK (2) | $ | 75.08 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Amazon  113-2174494-1556218 Dixon Aluminum Global Type A Cam and Groove Hose Fitting | $ | 11.43 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9488514234 Firefighter Gloves XL, Hands Free Light(2), Door Closer | $ | 561.03 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | 5G Store  263800 (B)  11/8/2022  224.95  Jordan Rose  (SPLIT BETWEEN JORDAN & SUSAN) Foot Ultra Low Loss C | $ | 224.95 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9500616249  Cloth Rags Various Sizes (3) | $ | 323.45 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503727209 Grease Fitting & Cap Kit 100 PC | $ | 83.06 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-1000383-7749801 Big D Enzym D Digester Breaks down organic waste | $ | 66.00 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-3750158-9017866 Magnetic Pick Up Tool - Returned | $ | (29.95) |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-6386001-0944934 12V Lithuim Battery (2) | $ | 136.94 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot  Tool | $ | 47.84 |
| Susan Rose | Job Supplies | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  10 5gallon buckets to transport coolant from caddells warehouse to the Susan Rose | $ | 81.22 |
| Susan Rose | Job Supplies | Sea Safety Services, Inc. | 56622 | Susan Rose - Supplies | $ | 1,298.26 |
| Susan Rose | Job Supplies | Sea Safety Services, Inc. | 56623 | Susan Rose - Supplies | $ | 2,653.25 |
| Susan Rose | Launch Boat | River Services | 4220 | 6/12/22 - Launch Service, Crew change, tankerman transfer from Jordan Rose to Susan Rose and 1 tankerman from Susan Ro | $ | 187.50 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch - ML13197 - Technician | $ | 285.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch - Genaro Sarno On, William Ferrara Off | $ | 200.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch - Kevin Webb, Don Pantina | $ | 400.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR008 | Millers Launch - ML-13648 - Package on, Crewmember off | $ | 100.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR009 | Millers Launch - ML-13685 - M. Mendosa & M. Cummings | $ | 400.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR009 | Millers Launch  ML-13713 -Onuka Henry Grub Shopping | $ | 200.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR009 | Millers Launch - ML-13738 | $ | 200.00 |
| Susan Rose | Launch Boat | Rose Cay Maritime, LLC | CCR010 | Millers Launch-13815-Patrick Bourtune On | $ | 100.00 |
| Susan Rose | Launch Boat | Vinik Marine Services, LLC | 220490 | Susan Rose/RCM250 - 9/5 Provide Launch for Crew between Vinik Marine & Susan/RCM250 In Raritan Bay, Cut a wire stuck i | $ | 1,090.00 |
| Susan Rose | Mechanical | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 6055200 | Susan Rose - 10/23 - 10/24 & 10/26 Service Call in S.I. to perform torque meter testing on port & starboard main engines | $ | 10,061.13 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21442 | Susan Rose -5/01/22 - Lift Potable Water /  Dispose of Household Trash | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21443 | Susan Rose -5/28/22 - Lift Potable Water | $ | 225.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21444 | 5/28/2022 - Susan Rose - Dispose of garbage | $ | 225.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21445 | Susan Rose -6/06 - Lift Fresh Water | $ | 225.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21446 | 6/6/22 - Susan Rose - Dispose of garbage | $ | 225.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21448 | Susan Rose -7/5/22 - Lift Fresh Water /  Dispose of Household Trash - At Caddells | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21451 | Susan Rose -6/15 - Lift Fresh Water /  Dispose of Household Trash - At Caddells | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21474 | 7/11/22 - Susan Rose - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21476 | 7/18/22 - Susan Rose - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21478 | 7/26/22 - Susan Rose - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21518 | 8/2/22 - Susan Rose - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Operating Expenses | Caddell Dry Dock & Repair Co., Inc. | 21523 | 8/24 Susan Rose - Water & Garbage disposal | $ | 450.00 |
| Susan Rose | Operating Expenses | Clean Water of New York, Inc. | 137552 | Susan Rose - 8/5/22 - Received 11 Bags Oily Solids for Proper Treatment & Disposal | $ | 225.00 |
| Susan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Susan Rose- charges for services 06/01/2022 - 06/30/2022 | $ | 76.18 |
| Susan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Susan Rose - charges for services 5/1/2022 thru 5/31/2022 | $ | 76.18 |
| Susan Rose | Operating Expenses | KVH Industries, Inc. | 7.99025E+14 | Susan Rose- charges for services 07/01/2022 - 07/31/2022 | $ | 78.58 |
| Susan Rose | Operating Expenses | Mackay Communications, Inc. dba Mackay Marine | 833266 | Susan Rose - GMDSS Inspection | $ | 775.50 |
| Susan Rose | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ | 185.00 |
| Susan Rose | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ | 276.70 |
| Susan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ | 75.00 |

| Susan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ | 75.00 |
|---|---|---|---|---|---|---|
| Susan Rose | Operating Expenses | Tug and Barge Solutions, Inc. | 8922 | Susan Rose - Car Rental, Fuel, Lodging, Meals, Tolls | $ | 443.79 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21569 | Susan Rose - 7/12/22 - Towing Cable Disposal - furnish labor, equipment & material. Provide forklift & crane services to remo | $ | 1,715.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21575 | Susan Rose - 9/06/22 - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21580 | Susan Rose - 9/12/22 - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21584 | Susan Rose - 9/19/22 - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21587 | Susan Rose - 9/26/22 - Water Supply & Garbage Disposal | $ | 450.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21642 | SUSAN Rose - 10/15/2022 - Water Supply | $ | 250.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21696 | Susan Rose - 10/31/22 Water Supply & Garbage Disposal | $ | 500.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21703 | Susan Rose - 11/09/22 Water Supply & Garbage Disposal | $ | 500.00 |
| Susan Rose | Other Business Expenses | Caddell Dry Dock & Repair Co., Inc. | 21704 | Susan Rose - 11/10/22 - Crane & Rigger Services | $ | 650.00 |
| Susan Rose | Other Business Expenses | CSC | 81112070171 | Matter No.2022 - Delaware Renewals - Susan Rose, LLC Co.ID: 4227460 Disbursement/Cost - Annual Report/Tax Return Servic | $ | 403.00 |
| Susan Rose | Other Business Expenses | Petromar International Inc. | CTG 22389 | April 2022 - Attendance for RCM2S2/Susan Rose - Vetting Inspection at Citgo, Linden | $ | - |
| Susan Rose | Repairs & Maintenance | AT Marine Services LLC | 51 | Susan Rose - 2 Units ABB Phase Monitor Relay | $ | 930.00 |
| Susan Rose | Repairs & Maintenance | Bailey Refrigeration Co., Inc. | RE117026 | AC / Refrigeration Repair - Susan Rose | $ | 796.94 |
| Susan Rose | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39873 | Susan Rose - Transducer | $ | 2,512.32 |
| Susan Rose | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39877 | Susan Rose - HPU Filter Element | $ | 2,448.00 |
| Susan Rose | Repairs & Maintenance | Rio Marine, Inc. | 199117 | Susan Rose - Pin System - Labor 10/15/22. Mileage 10/15/22 - Tolls 1/5/23 | $ | 982.50 |
| Susan Rose | Shipping & Handling | Colby Service & Supply | 121114 | Susan Rose - Portable Electric Drill Pump - Diesel, Oil, Fluid, Water (2) - FEDEX | $ | 29.65 |
| Susan Rose | Shipping & Handling | Colby Service & Supply | 122002 | Susan Rose - Vingtor Stentofon | $ | 16.74 |
| Susan Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39831 | Susan Rose - 1/4" Quick Release (1), 3/4" Quick Release (2) - FREIGHT | $ | 19.55 |
| Susan Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39873 | Susan Rose - Transducer - FREIGHT | $ | 75.00 |
| Susan Rose | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39877 | Susan Rose - HPU Filter Element - FREIGHT | $ | 48.78 |
| Susan Rose | Shipping & Handling | Manning Electric Inc. | K7348 | Susan Rose - Rayovac 6V Spring Top Batteries (10) - FEDEX | $ | 18.39 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005451-IN | Susan Rose - Brake Switch SPSI (3), Brake Switch 10PSI (3) | $ | 15.17 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005503-IN | Susan Rose - Alfa Laval Bowl Disc (80) & Alfa Laval Pin (12) | $ | 18.94 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005571-IN | Susan Rose - EMD Cover & Seal Assembly - freight | $ | 374.16 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005677-IN | Susan Rose - CC Sponge Sheet, IDEC Relay (2), Siemens Pushbutton, Red (2), | $ | 152.23 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005876-IN | Susan Rose - Intermediate Service Kit - Alfa Laval Separator -Freight | $ | 60.29 |
| Susan Rose | Shipping & Handling | NRE Power Systems, Inc | 0005878-IN | Susan Rose - Alfa Laval Flat Belt (4) - Freight | $ | 17.87 |
| Susan Rose | Shipping & Handling | Ocean Charting Services | 22537 | Susan Rose - Daily Logbook -Shipping & Handling | $ | 14.25 |
| Susan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV11763 | Susan Rose - Filter - FREIGHT | $ | 48.19 |
| Susan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12193 | Susan Rose - Oil Pressure Sensor (2) & Freight | $ | 15.21 |
| Susan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12684 | Susan Rose - Oil Filters (24) - Freight | $ | 96.88 |
| Susan Rose | Shipping & Handling | R.A. Mitchell Co. Inc. | INV13168 | Susan Rose - Donaldson Duralite Air Filters (10) - Freight | $ | 128.36 |
| Susan Rose | Shipping & Handling | Sea Safety International, Inc. | 85580 | Susan Rose - Signs - Freight | $ | 18.88 |
| Susan Rose | Shipyard | Atlantic Cordage | 425635 | Susan Rose - 8" x 10ft Chafe Pro Body For 1" to 2" Line Size P/N08-HB-10 & 8" x 1-20ft Chafe Pro Sleeve 08-HB-20 | $ | 2,819.88 |
| Susan Rose | Shipyard | Bluepoint Engineering LLC | INV22031 | Anna Rose & Susan Rose Emergency Repairs - May 5 & May 6 - | $ | 1,646.50 |
| Susan Rose | Shipyard | Bluepoint Engineering LLC | INV22032 | Susan Rose - Additional Valve Work | $ | 7,040.00 |
| Susan Rose | Shipyard | NRE Power Systems, Inc | 0004986-IN | Susan Rose - Quick Exhaust Valve 1/2" | $ | 717.56 |
| Susan Rose | Shipyard | NRE Power Systems, Inc | 0005034-IN | Susan Rose - Gasket Water inlet tube, Seal, Hi-Temp, Nut Camshaft, Water Jumper Tube | $ | 1,389.32 |
| Susan Rose | Shipyard | NRE Power Systems, Inc | 0005035-IN | Susan Rose - Nut Camshaft | $ | 6.32 |
| Susan Rose | Shipyard | Sea Safety International, Inc. | 84307 | Susan Rose - LED Flashlight, Flashlight w/USB Cord, holster &1850 Li-ion Batt | $ | 664.30 |
| Susan Rose | Survey | American Bureau Of Shipping | 71132681957 | Susan Rose - Change of Owner Survey  - Operator/Manager changed to Rose Cay Maritme, PO & Transportation | $ | 554.66 |
| Susan Rose | Survey | American Bureau Of Shipping | 71132682405 | Susan Rose 5/6/22- ISM Interim Audit, PO & Transportation | $ | 78.58 |
| Susan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 78.58 |
| Susan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2022 | $ | 77.50 |
| Susan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Susan Rose - 08/01/2022 - 08/31/2022 | $ | 78.58 |
| Susan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September 2022 | $ | 77.50 |
| Susan Rose | Telephone | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2022 | $ | 677.50 |
| Susan Rose | Telephone | Rose Cay Maritme, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 90.71 |
| Susan Rose | Telephone | Rose Cay Maritme, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 150.50 |
| Susan Rose | Telephone | Rose Cay Maritme, LLC | CCR019 | Verizon   9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 59.79 |
| Susan Rose | Telephone | Rose Cay Maritme, LLC | CCR021 | Verizon   9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 159.79 |
| Susan Rose | Vessel Supplies | Ocean Charting Services | 22534 | September 2022 - Monthly Updates | $ | 257.18 |
| Susan Rose | Vessel Supplies | Ocean Charting Services | 22537 | Susan Rose - Daily Logbook | $ | 63.34 |
| Susan Rose | Vessel Supplies | Ocean Charting Services | 22864 | December 2022 - Monthly Updates | $ | 247.85 |
| Susan Rose | Vessel Supplies | R.A. Mitchell Co. Inc. | INV12644 | Susan Rose - Range Hood Grease Filter, Exhaust Fan Range Hood Vent Motor (2) | $ | 128.25 |
| **Grand Total** | | | | | **$** | **518,922.43** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 295 | Berthage | Austal USA | AWC-0018 | Wharfage 1/1/22 -6/19/22 | $ 254,007.00 |
| RCM 295 | Contractors | DAI Energy Services | 22058.2212 | RCM 295 & Joan Rose - Ashley McNeal, Thomas S. Williams & Casey Hines | $ 7,687.50 |
| RCM 295 | Contractors | DAI Energy Services | 22059.2212 | RCM 295 & Joan Rose - Ashley McNeal, Thomas S. Williams & Casey Hines | $ 7,687.50 |
| RCM 295 | Deck Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | GRAINGER  RCM 295 - Oil absorbent pads and trash bags for tankman to start cleaning up the RCM 295. | $ 251.70 |
| RCM 295 | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | HARBOR FREIGHT TOOLS 8  RCM 295 - small tool order purchase, Tankerman (Jimmy Lucas) onboard starting to clean up the | $ 92.87 |
| RCM 295 | Other Business Expenses | CSC | 81112070112 | Matter No.2022 -Delaware Renewals -RCM295, LLC - Co ID: 4227434 Disbursement/Cost - Annual Report/Tax Return Service I | $ 403.00 |
| RCM 295 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ 200.00 |
| RCM 295 | Shipyard | Marine Systems, Inc. | 6211966 | RCM295 | $ 15,418.56 |
| RCM 295 | Survey | American Bureau Of Shipping | 1132699203 | RCM 295 - Prelim Condition Survey Commenced | $ 1,500.00 |
| RCM 295 | Tank cleaning | Austal USA | AWC-0018 | Ballast Tank Cleaning for RCM 295 | $ 493,133.00 |
| **Grand Total** | | | | | **$ 780,381.13** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 167348 | Lynne Rose/RCM270 - 10/27/22 - Assist @ Dock Head to Buck Kreihs - Voyage LR22-008 | $ 2,921.25 |
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 167387 | Lynne Rose/RCM270 - 10/27/22 - Assist out for upriver at Buck Kreihs - Voyage LR22-008 | $ 2,337.00 |
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 167793 | Lynne Rose/RCM270 - 11/22/22 - Dock "Head Down" at Buck Kreihs - Voyage LR22-009 - Owners Expense | $ 5,771.50 |
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 167822 | Lynne Rose/RCM270 - 11/24/22 - Pull Out for Upriver at Buck Kreihs - Voyage LR22-009 - Owners expense | $ 2,261.00 |
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 168027 | Lynne Rose/RCM270 - 12/05/22- Dock head down at Buck Kreihs | $ 6,177.00 |
| RCM 270 | Assist Tugs | Bisso Towboat Co. Inc. | 168154 | Lynne Rose/RCM270 - Upriver at Buck Kreihs | $ 2,204.00 |
| RCM 270 | Assist Tugs | McAllister Towing of Connecticut | 15005149 | RCM270 - 8/11 - Docking New Haven Stream to Buckeye - Voyage LR22-007 | $ 6,120.00 |
| RCM 270 | Assist Tugs | McAllister Towing of Connecticut | 15005166 | RCM270 - 8/12 - Sailing Buckeye Dock to New Haven Stream - Voyage LR22-007 | $ 5,865.00 |
| RCM 270 | Assist Tugs | McAllister Towing of New York | 16023807 | RCM 270 - 7/7/22 - Assist Docking @ Stapleton to KMI Carteret - Additional Hours - Voyage LR22-006 - Phillips | $ 10,458.76 |
| RCM 270 | Assist Tugs | McAllister Towing of New York | 16023811 | 7/08/22 - RCM270 - Sailing KMI Carteret to Imtt Bayonne - Additional Hours - VOYAGE LR22-006 - Phillips | $ 6,760.63 |
| RCM 270 | Assist Tugs | McAllister Towing of New York | 16023812 | 7/09/22 - RCM 270 - Sailing Imtt Bayonne Pier to Stapleton Anchorage - Voyage LR22-006 - Phillips | $ 6,325.00 |
| RCM 270 | Assist Tugs | McAllister Towing of New York | 16024265 | RCM 270 - 8/9/22 Docking Amboy to KMI Carteret - Voyage LR22-007 | $ 2,932.50 |
| RCM 270 | Assist Tugs | McAllister Towing of New York | 16024287 | RCM 270 8/10 Sailing KMI Carteret to Stream - Voyage LR22-007 | $ 2,932.50 |
| RCM 270 | Assist Tugs | Seabulk Towing, Inc. | PAT0031020 | RCM270 - Assist 9/7/22 Sabine Pass - Off the Dock- Voyage LR22-008 | $ 11,739.28 |
| RCM 270 | Assist Tugs | Seabulk Towing, Inc. | PAT0031022 | RCM270 - Assist 9/8/22 Sabine Pass -Undocking at Gulf Copper- Voyage LR22-008 - Owners items | $ 11,823.44 |
| RCM 270 | Assist Tugs | Suderman Young Towing Company | 2220405 | Lynne Rose/RCM270 - Galveston Tx - 6/20/22 - Assist to Gulf Copper, 6/26/22 - Assist From Gulf Copper - LR22-005 - Pilot | $ 13,578.65 |
| RCM 270 | Assist Tugs | Suderman Young Towing Company | 4220529 | Lynne Rose/RCM270 - 6/27/22 - From By Main Basin to Oildock 14 6/29/22 - From Oildock 14 to By Main Basin - VOYAGE LR2 | $ 26,686.01 |
| RCM 270 | Assist Tugs | Suderman Young Towing Company | 4220630 | Lynne Rose/RCM270 - 7/30/22 from Main Basin to Valero Tule - 8/01 From Valero - Voyage LR22-007 | $ 26,316.53 |
| RCM 270 | Berthage | Buck Kreihs Marine Repair, LLC | 7564-012 | Lynne Rose/RCM270 - Wharfage Charges 10/27 & 10/28 - Install Ballast Pump Angle Drive - Marine Chemist (Inspect Cargo Ta | $ 4,300.00 |
| RCM 270 | Berthage | Buck Kreihs Marine Repair, LLC | 7609-013 | RCM270 - 11/22 - 11/24 - Wharfage & AFT Mooring Winch Hydraulic Leak | $ 6,900.00 |
| RCM 270 | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175801 - PO 1218 - Amercoat Black, White, Grey | $ 9,350.00 |
| RCM 270 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ 113.06 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 116464 | LES3600LSI C-H LES3600LSI 3P Les 600A Digitrip 310 W/LSI Functions | $ 1,610.00 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 118638 | RCM270 - Supplies | $ 1,995.14 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 118639 | RCM270 - Supplies | $ 847.18 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 119381 | RCM 270 - 3"COUPLER TO 2" ADAPTER ALUMINUM / | $ 65.36 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 119947 | RCM270 - 50' Extension Cord | $ 98.00 |
| RCM 270 | Deck Supplies | Colby Service & Supply | 120062 | RCM270 - Thinner (7) | $ 125.79 |
| RCM 270 | Deck Supplies | Instruments and Controls Inc | 2022-1329 | RCM270 - Assorted Supplies | $ 5,590.00 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Cam & Groove Adapter | $ 1,078.83 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Push on Hose Fitting 3/8" x 1/4" | $ 233.32 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 2 Separate Receipts - Quick connect Socket, Quick Connect Socket (20), Quick Connect Socket (20) 9384602208, 93 | $ 3,114.91 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 45 Elbow, nipple 2" (3), Needle Scaler, Needle & Chisel Scaler Kit, cut off wheel | $ 8,177.53 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 48PK Bar Soap, Air hose 1/4" | $ 267.34 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Air Tool Lub, Tool Cleaner, push on Hose Fitting, Elec. Tape, Flap Disc, masking tape, Dry Wipe Roll | $ 2,685.09 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Cam & Groove Coupling, Dust Plug | $ 700.95 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Compound Gauge heavy Duty 4' (4) | $ 556.62 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Compound Gauge Heavy Duty 4" | $ 138.76 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Elbow 316 SS, 2" Female BSPP, Class 150 | $ 498.06 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Flange Gasket (6) | $ 97.48 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Flap Disc 36 Grit 5/8", Masking tape, Showerhead Rectangle | $ 638.35 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Flap Disc 36 Grit, Nipple 3/8" Thrd both ends, Nipple 3/8" thrd both ends, | $ 1,009.09 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Hexkeyst(2), Hexkeyst(2), Kexkeyst(2), Safety Glasses(15), Safety Galsses(15), Safety Glasses(15) | $ 5,310.77 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Needle Scaler Kit, Anvil, Impact Nut Extractor & Driver, duct tape, Socket Adapter, Cam & Groove spool | $ 5,925.04 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Nipple 3/8" Threaded both ends, Nipple 3/8" Threaded both ends | $ 164.30 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Painters Masking Tape, Snagging Wheel | $ 248.15 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Pipe Wrenchs | $ 520.08 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Pipe Wrenchs, Jobber Drill sets | $ 5,261.00 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Push on Hose fitting, 1/2" x12" | $ 43.75 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Quick connect Plug 1/2" - 14PK | $ 162.32 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Rain bib Overall Green XL (4), Rain Bib overall Green M (4), Rain jacket Green 2XL (3), Rain jacket Green L (4), quick r | $ 2,822.79 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Spray primer, Blade connector, Water Hose, Nipple 3/8" thrd both ends, Reducing Cupling,  Tee pipe size | $ 4,082.49 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9388172364 - 55-60 Gallon Trash Bags | $ 1,467.29 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9388172372 | $ 1,467.29 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9401506960 - showerHead Rectangle 2.5 GPM | $ 233.79 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ 441.80 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9466208890 - Bath Mat 20x34 - PK12 | $ 114.03 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | WAL-MART #5022  Umbrellas | $ 32.84 |
| RCM 270 | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay/RCM 270  Wifi extender to receive wifi on the barge | $ 54.64 |
| RCM 270 | Deck Supplies | Sea Safety International, Inc. | 84775 | RCM 270 - HydroFix EPIRB HRU | $ 127.48 |
| RCM 270 | Deck Supplies | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31535 | RCM270 - Labor & Refrigerant | $ 928.00 |
| RCM 270 | Engine Supplies | Coastal Calibrations & Repair LLC | 4360 | RCM270 - MMC Calibration | $ 1,212.66 |
| RCM 270 | Engine Supplies | Intercontinental Engineering Manufacturing Corp. | 39810 | RCM270 - Lever Control Manifold (2), Hydraulic Motor (delivered to Rio 9-1-02) | $ 12,380.61 |
| RCM 270 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9511544356 Compound Gauge 6" (4) | $ 749.06 |
| RCM 270 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9512865545 Compound Gauge 6" (4) | $ 751.18 |
| RCM 270 | Engine Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | NAPA STORE 1862002  RCM 270 belts for engine room | $ 444.93 |
| RCM 270 | Inspection | Chevron Shipping Company LLC | 79011781 | SIRE - RCM 270 | $ 1,343.75 |
| RCM 270 | Inspection | Phillips 66 Company | VREV0007128 | RCM270 - SIRE | $ 1,800.00 |
| RCM 270 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ 75.00 |
| RCM 270 | Job Supplies | Colby Service & Supply | 117449 | RCM270 - Federal Signal Strobe Light, Blue, Strobe Tube | $ 1,750.00 |
| RCM 270 | Job Supplies | Colby Service & Supply | 120883 | RCM 270 - Back order from C-64670/Grease - Super Blue EP2 | $ 165.00 |
| RCM 270 | Job Supplies | Colby Service & Supply | 122005 | RCM270 - 3"x2" Female Cam Lock X | $ 70.48 |
| RCM 270 | Job Supplies | Colby Service & Supply | 123394 | Lynne Rose - Atlas I Pilot Ladder | $ 2,571.00 |
| RCM 270 | Job Supplies | Colby Service & Supply | 123700 | RCM270 - Valve (2) | $ 10,320.00 |
| RCM 270 | Job Supplies | Colby Service & Supply | 123706 | RCM270 - Various Supplies | $ 3,109.67 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 270 | Job Supplies | Gulf Copper & Manufacturing Corp. | 43923 | Warehouse Loadout - Shipment of material from warehouse to Lynne/RCM270 in Port Arthur Tx | $ | 750.00 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9393293015 - Push on Hose Fitting 3/8" x 3/8" (16) | $ | 687.75 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 93934444 - Push on Hose Fitting 3/8" x 3/8" (2) | $ | 85.97 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 933944451 - Push on Hose Fitting 3/8" x 3/8" (2) | $ | 85.97 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9456479725 Dust Cap Type DC 316 Stainless Steel 2"(4) | $ | 259.72 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9456479733 - Dust Cap Type DC 316 Stainless Steel 2"(4) | $ | 259.72 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9456826362 Dust Cap Type DC 316 Stainless Steel 2"(2) | $ | 129.86 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9467741501 - Nipple 3/8" Thrd Both ends(5), Nipple 3/8" Thrd both ends (6) | $ | 199.94 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Grainger  9475052255 - Compound Gauge Heavy Duty | $ | 416.31 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship   7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ | 74.24 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9504332363 HXHDCPSCRW SS 4", 3/4" 10pk (6), Microfiber Roller pk2 (20) | $ | 230.01 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9504656027 Pressure Gauge(4), Impact Socket, 18oz Penetrant(24), Absorbent Pad(100), Long Nose Plier(3), Needle | $ | 2,993.41 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9507268010 Mini Roller Cover PK10 (20) | $ | 430.55 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Safe Air Technology   001 0061008 M | $ | 2,980.61 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9547710054 Latch Kit Steel (4) | $ | 315.32 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9547710062 Valve Wheel Wrench (4) | $ | 396.46 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy   IT equipment for the Lynne Rose and RCM270 - SPLIT | $ | 404.78 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Best Buy   IT equipment for the RCM 270 and Lynne M Rose - SPLIT | $ | 124.47 |
| RCM 270 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Target  TARGET T-1535 | $ | 27.05 |
| RCM 270 | Launch Boat | Associated Marine Services, Inc | 55928 | Lynne Rose/RCM 270 - 8/22 -Launch  - Load Fee- Crane, Forklift & Riggers Stores Launch Rate - Barge, Boat, Captain & Crew - | $ | 2,766.50 |
| RCM 270 | Lube Oil | Marine Oil Service Inc. | 1048163 | M-DEL - LUBE OIL -RCM270 | $ | 10,064.00 |
| RCM 270 | Mechanical | Padgett-Swann Machinery Co. | 22-0417 | RCM270 - Onsite Service to Check Ballast Pump & Set Lift | $ | 1,365.00 |
| RCM 270 | Operating Expenses | Bureau Veritas Commodities and Trade, Inc | IUSTAM22057012 | RCM 270 - 12/3/22 - Samples at Marathon Tampa - Voy #LR22-009 - Marathon | $ | 3,675.00 |
| RCM 270 | Operating Expenses | ECM Maritime Services, LLC | 45945 | Lynne Rose & RCM270 - PCSOPEP -- Retainer Fee Service Charge- Panama Canal Nontank Vessel Services for Feb 3, 2022 thru | $ | 525.00 |
| RCM 270 | Operating Expenses | Rose Cay Maritime, LLC | CCR003 | Dicks Sporting Goods - Fitness Gear - Lynne & RCM270 | $ | 2,235.26 |
| RCM 270 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT   23498622 - Zone Performance Cap | $ | 276.71 |
| RCM 270 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ | 75.00 |
| RCM 270 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ | 75.00 |
| RCM 270 | Other Business Expenses | Buck Kreihs Marine Repair, LLC | 7564-012 | Lynne Rose/RCM270 - Wharfage Charges 10/27 & 10/28 - Install Ballast Pump Angle Drive - Marine Chemist (Inspect Cargo Ta | $ | 780.00 |
| RCM 270 | Other Business Expenses | CSC | 81112070105 | Matter No.2022 -Delaware Renewals -RCM270 - Co. ID: 4227439 Disbursement/Cost - Annual Report/Tax Return Service Fee | $ | 403.00 |
| RCM 270 | Other Business Expenses | Moran Shipping Agencies Inc. | 455261 | Lynne Rose/RCM270 -Proforma Loading Buck Kreihs & Valero Meraux 10/27 - REFERENCE #N022394P | $ | 962.50 |
| RCM 270 | Pilots | Associated Federal Pilots & Docking Masters of Louisiana LLC | 176303 | RCM270/Lynn Rose -11/21/22 - Pilotage South West Pass - Inbound - Voyage LR22-008 | $ | 5,397.01 |
| RCM 270 | Pilots | Associated Federal Pilots & Docking Masters of Louisiana LLC | 176306 | RCM270/Lynn Rose -11/22/22 Belle Chasse Anchorage to Buck Kreihs - Voyage LR22-00 | $ | 4,133.44 |
| RCM 270 | Pilots | Associated Federal Pilots & Docking Masters of Louisiana LLC | 176403 | RCM270/Lynn Rose - 12/05 South West Pass to Bucks Kreihs Inbound - Voyage LR22-009 | $ | 6,450.09 |
| RCM 270 | Pilots | Davis Ship Agencies, Inc | FDA-LR22-005-Galvest | Final LR22-005 - call for change of technical managers @ Galveston | $ | 5,996.30 |
| RCM 270 | Pilots | Harbor Pilots of NY NJ LLC | 107-0722 | Lynne Rose/RCM270 - 7/9/22 - From Pier A to Stapleton Anchorage - Voyage LR22-006 | $ | 1,529.75 |
| RCM 270 | Pilots | Harbor Pilots of NY NJ LLC | 111-0822 | Lynne Rose/RCM270 - 7/9/22 - From Pier A to Stapleton Anchorage - Voyage LR22-006 | $ | 1,372.75 |
| RCM 270 | Pilots | Harbor Pilots of NY NJ LLC | 3003-0722 | Lynne Rose/RCM270 - 7/7/22 - From Stapleton to  to KMI Carteret | $ | 1,597.75 |
| RCM 270 | Pilots | Harbor Pilots of NY NJ LLC | 408-0822 | Lynne Rose/RCM270 - 8/10/22 - KMI Carteret to St George- Voyage LR22-007 | $ | 1,372.75 |
| RCM 270 | Pilots | Harbor Pilots of NY NJ LLC | 802-0722 | Lynne Rose/RCM270 - 7/7/22 - From Stapleton to  to KMI Carteret | $ | 2,272.31 |
| RCM 270 | Pilots | Interport Pilots Agency, Inc | 208 009 | Lynne Rose/RCM 270 - 8/11 Pilot Sea to New Haven, New Haven into Buckeyt T-Dock - 8/12 New Haven out from Buckeye - N | $ | 7,100.00 |
| RCM 270 | Pilots | Nord-Sud Shipping, Inc | 2210209-SA | (LR22-005 - PDA LR22-05) RCM270-Load - IMTT St Rose - FDA INVOICE - FINAL | $ | 2,592.00 |
| RCM 270 | Pilots | Nord-Sud Shipping, Inc | 2210640A | VOYAGE - LR22-009 - Tampa - Arrival 11/30/22 - Depart 12/03/2022 | $ | 2,443.84 |
| RCM 270 | Pilots | Norton Lilly International | PDA-LR22-006-Corpus C | Lynne Rose - Voyage LR22-006 - Phillips66 - Port of Corpus Christi - Proforma - pilotage, Lines, dockage & port fees | $ | 4,204.72 |
| RCM 270 | Pilots | Sandy Hook Pilots Association | J22-05481 | Lynne Rose/RCM270 -Pilot 8/9/22 - Sea S/W to KMI Carteret - Voyage LR22-007 | $ | 3,917.78 |
| RCM 270 | Pilots | Sandy Hook Pilots Association | J22-06814 | Lynne Rose - 8/10/22 Pilotage - KMI Carteret to Sea - Voyage LR22-007 | $ | 3,167.78 |
| RCM 270 | Port Cost | Associated Steamship Agents, S.A. | AS-0940-2022 | Lynne Rose/RCM270 -Transit Panama Canal-North Bound- Voyage LR22-005 6/17 Launch Service, 6/14 Medical Tests, 6/30 A | $ | 1,942.50 |
| RCM 270 | Port Cost | Associated Steamship Agents, S.A. | PDA-LR22-05-PanCanal | Lynne Rose/RCM270 - Transit Panama Canal, Covid Testing | $ | 5,530.06 |
| RCM 270 | Port Cost | Associated Terminals, LLC | 138975171 | Lynne Rose/RCM270 - 11/22/22 Mooring & 11/23-11/24 Unmooring - for call back at Bucks Kreihs | $ | 1,843.20 |
| RCM 270 | Port Cost | Associated Terminals, LLC | 139375171 | Lynne Rose/RCM270 - Mooring 12/05 - Unmooring 12/12 - Voyage LR22-009 | $ | 1,788.48 |
| RCM 270 | Port Cost | Bayonne Lineboat Service | 40996 | RCM270/Lynne - 7/7/22 - Lineboat for arrival @ KMI Carteret - 7/8/22 Provide Lineboat for Sailing - Voyage LR02-006 | $ | 1,900.00 |
| RCM 270 | Port Cost | Bayonne Lineboat Service | 41007 | RCM270/Lynne - 7/7/22 - Lineboat for arrival @ KMI Carteret - 7/8/22 Provide Lineboat for Sailing - Voyage LR02-006 | $ | 2,350.00 |
| RCM 270 | Port Cost | Bayonne Lineboat Service | 41226 | RCM270/Lynne -8/9  Provide Lineboat @ KMI Carteret, 8/10 Provide Lineboat for Sailing - Voyage LR22-007 | $ | 1,900.00 |
| RCM 270 | Port Cost | Coast Line Service Inc | 29881 | RCM270 - 11/13 to 11/14 - Mooring & Unmooring at Sprague E. Providence RI - Voyage - LR22-008 | $ | 925.00 |
| RCM 270 | Port Cost | Davis Ship Agencies, Inc | FDA-LR22-005-Galvest | Final LR22-005 - call for change of technical managers @ Galveston | $ | 1,800.00 |
| RCM 270 | Port Cost | GAC Panama Shipping S.A. | 6996 | Lynne Rose - Voyage - LR22-005 - Panama Canal Sanitation Inspection | $ | 37.50 |
| RCM 270 | Port Cost | Max Shipping, Inc. | 22M1101 | Lynn M. Rose / RCM 270 -Port Costs on Voyage LR22-007 | $ | 20,691.90 |
| RCM 270 | Port Cost | Moran Shipping Agencies Inc. | 453435 | RCM270/Lynne Rose - Arrived Charleston S.C. 8/29/22 - Trash Removal, Documentation Postage, Processing Fee - Voyage LR2 | $ | 468.76 |
| RCM 270 | Port Cost | Moran Shipping Agencies Inc. | 454118 | Lynne Rose/RCM270 @ Beaumont TX - Arrival & Sail 8/21/22 - Voyage LR22-008 | $ | 249.99 |
| RCM 270 | Port Cost | Moran Shipping Agencies Inc. | 456893 | Lynne Rose/RCM270 - Arrival 9/5/22 Beaumont TX - Sailing 9/5/22 - voyage LR22-08B | $ | 1,240.25 |
| RCM 270 | Port Cost | Moran Shipping Agencies Inc. | 456966 | Lynne Rose/RCM270 -Charleston SC- Arrival & Sail Date 11/05- voyage LR22-008E | $ | 1,747.44 |
| RCM 270 | Port Cost | Moran Shipping Agencies Inc. | 457650 | Lynne Rose/RCM270 - St. Charles LA - Arrive 10/27, Sail 10/31 | $ | 1,588.31 |
| RCM 270 | Port Cost | Norton Lilly International | 2216183P-2 | RCM270/Lynne Rose - Final Invoice  - LR22-006 - Sailing Corpus Christi 6/29/22 | $ | 6,219.61 |
| RCM 270 | Port Cost | Norton Lilly International | 2218423P-1 | RCM025/Anna Rose - Final for PDA-AR-004-Houston(2) | $ | 6,731.13 |
| RCM 270 | Port Cost | Norton Lilly International | PDA-LR22-006-Corpus C | Lynne Rose - Voyage LR22-006 - Phillips66 - Port of Corpus Christi - Proforma - pilotage, Lines, dockage & port fees | $ | 25,126.50 |
| RCM 270 | Port Cost | Plaquemines Port Harbor and Terminal District | S10053 | RCM270 - 11/21 Arrival at Belle Chasse - 11/22 Departure at Bell Chasse - Voyage - LR22-009 | $ | 124.20 |
| RCM 270 | Port Cost | Port Security Services Inc | 38465 | Lynne Rose/RCM270 - 8/11 & 8/12 New Haven CT - Security Escort Service | $ | 457.31 |
| RCM 270 | Repairs & Maintenance | A & H Armature Works, Inc. | 22-6817 | RCM270 - Take vibration signatures on designated equipment | $ | 2,131.36 |
| RCM 270 | Repairs & Maintenance | Apollo International Corp | 70734 | RCM270 - Ring Gaskets | $ | 672.50 |
| RCM 270 | Repairs & Maintenance | AT Marine Services LLC | 55 | RCM270 - Parts - Perko Navigation Lights Series 70, including Shipping to TX | $ | 750.00 |
| RCM 270 | Repairs & Maintenance | Bay Area Pumps Inc. | 50808 | RCM270 - Replacement of the Right Angle Drive | $ | 11,628.00 |
| RCM 270 | Repairs & Maintenance | Buck Kreihs Marine Repair, LLC | 7564-012 | Lynne Rose/RCM270 - Wharfage Charges 10/27 & 10/28 - Install Ballast Pump Angle Drive - Marine Chemist (Inspect Cargo Ta | $ | 1,798.00 |
| RCM 270 | Repairs & Maintenance | Buck Kreihs Marine Repair, LLC | 7609-013 | RCM270 - 11/22 - 11/24 - Wharfage & AFT Mooring Winch Hydraulic Leak | $ | 2,769.00 |
| RCM 270 | Repairs & Maintenance | Gulf Copper & Manufacturing Corp. | 44269 | RCM270 - Ballast Pump - Assist Crew w/Ballast Pump Angle Drive Removal & Transportation to Shop | $ | 1,783.70 |
| RCM 270 | Repairs & Maintenance | Gulf Copper & Manufacturing Corp. | 44515 | RCM270 - Ballast Pump 9/7/22 | $ | 5,835.35 |
| RCM 270 | Repairs & Maintenance | Instruments and Controls Inc | 2022-1112 | RCM 270 - ICI Service Engineer, Jim Coate attended RCM 270 on August 21, 2022 through August 23, 2022 in Beaumont, TX. | $ | 3,289.82 |
| RCM 270 | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39866 | RCM270 - Hydraulic Motor & Spline Shaft | $ | 11,851.85 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 270 | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39923 | RCM270 - (2) Lever Control Manifold | $ | 6,650.08 |
| RCM 270 | Repairs & Maintenance | Intercontinental Engineering Manufacturing Corp. | 39950 | RCM270 - CONTROL MANIFOLD | $ | 9,349.68 |
| RCM 270 | Repairs & Maintenance | L&S Marine Services LTD | 209 | RCM 270 - Repairs, Parts, Travel, Food, Labor | $ | 11,670.35 |
| RCM 270 | Repairs & Maintenance | Marine Systems, Inc. | 6215439 | RCM270 - Packing O Ring (1), Fitting(1) - Miles, Labor, Overtime | $ | 3,951.89 |
| RCM 270 | Repairs & Maintenance | Marine Systems, Inc. | 6215455 | RCM270 - Assorted Supplies - Mileage & Labor | $ | 6,830.31 |
| RCM 270 | Repairs & Maintenance | Nord-Sud Shipping, Inc | 2210209-SA | (LR22-005 - PDA LR22-05) RCM270-Load - IMTT St Rose - FDA INVOICE - FINAL | $ | 20,675.25 |
| RCM 270 | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9476 | RCM270 - Changed out 2 speed control on both anchor windless, looked over hydraulic system for future repair, Labor, Milea | $ | 4,139.76 |
| RCM 270 | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9915 | RCM 270 - SPLIT FLANGE CONN. LEAKING | $ | 2,335.60 |
| RCM 270 | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR011 | Bay Diesel  1133235 (A) - Engine Issues, Bad Battery on BargeRCM270 | $ | 1,610.66 |
| RCM 270 | Safety | Hiller Companies | 389543 | RCM 270 - Fire Extinguisher / Fire Extinguisher Inspections / Labor / Travel | $ | 5,266.25 |
| RCM 270 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ | 200.00 |
| RCM 270 | Shipping & Handling | Coastal Calibrations & Repair LLC | 4360 | RCM270 - MMC Calibration - Delivery Fee | $ | 153.60 |
| RCM 270 | Shipping & Handling | Colby Service & Supply | 123394 | Lynne Rose - Atlas i Pilot Ladder - FedEx | $ | 185.00 |
| RCM 270 | Shipping & Handling | Instruments and Controls Inc | 2022-1329 | RCM270 - Assorted Supplies - FREIGHT | $ | 127.36 |
| RCM 270 | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39810 | RCM270 - Lever Control Manifold (2), Hydraulic Motor (delivered to Rio 9-1-02) - UPS & Delivery Fee | $ | 96.37 |
| RCM 270 | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39866 | RCM270 - Hydraulic Motor & Spline Shaft - Incoming Freight | $ | 303.77 |
| RCM 270 | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39923 | RCM270 - (2) Lever Control Manifold - FREIGHT | $ | 75.00 |
| RCM 270 | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39950 | RCM270 - CONTROL MANIFOLD - Freight | $ | 276.03 |
| RCM 270 | Shipping & Handling | Marine Systems, Inc. | 6215455 | Freight | $ | 33.90 |
| RCM 270 | Shipyard | AT Marine Services LLC | 57 | RCM245/Rebekah Rose - One site Electrical Services 10/05 to 10/14 | $ | 15,000.00 |
| RCM 270 | Shipyard | Authentic Air LLC | 75 | Two technicians to meet the RCM 270 at Gulf Copper Ship Yard and install three Safe Air Manufactured Intrinsically Safe (Exp | $ | 20,000.00 |
| RCM 270 | Shipyard | Bollinger Mississippi Repair, LLC | StehmoSettlementPmt#3 | Settlement Payment #3 | $ | 100,000.00 |
| RCM 270 | Shipyard | Bollinger Mississippi Repair, LLC | StehmoSettlementPmt#4 | Settlement Payment #4 | $ | 100,000.00 |
| RCM 270 | Shipyard | Rio Controls & Hydraulics, Inc | 9836 | RCM 270 - Repairs | $ | 5,157.78 |
| RCM 270 | Shipyard | ST Engineering Halter Marine & Offshore, Inc. | StehmoSettlementPmt#1 | Settlement Payment #1 | $ | 25,000.00 |
| RCM 270 | Shipyard | ST Engineering Halter Marine & Offshore, Inc. | StehmoSettlementPmt#2 | Settlement Payment #2 | $ | 50,000.00 |
| RCM 270 | Shipyard | ST Engineering Halter Marine & Offshore, Inc. | V178023-REV | To Reconcile Bill.com with FRB Payments | $ | 90,618.57 |
| RCM 270 | Tank cleaning | Delta Marine and Environmental Services, LLC | 6149 | RCM270 - 12/7 - 12/11 - Remove and Dispose of Slops @ Bucks Kreihs | $ | 49,283.16 |
| RCM 270 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 165.75 |
| RCM 270 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 225.89 |
| RCM 270 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 112.91 |
| RCM 270 | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 112.91 |
| RCM 270 | Towing | Marine Towing of Tampa, LLC | PS-INV108557 | Lynne Rose/RCM270 - 12/02 - 12/03 Docking & Undocking @ Marathon - LR22-009 | $ | 16,008.00 |
| **Grand Total** | | | | | $ | **1,025,402.38** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | | Amount |
|---|---|---|---|---|---|---|
| RCM 262 | Assist Tugs | Boston Towing & Transportation | 942667 | RCM 262/Patrice - 8/30 Assist Nantasket Roads, MA to Citgo Braintree Ma- Voyage 26222-032 | $ | 6,356.15 |
| RCM 262 | Assist Tugs | Boston Towing & Transportation | 942669 | RCM 262/Patrice - 8/27 Assist Citgo Braintree MA to Stream- Voyage 26222-032 | $ | 5,773.64 |
| RCM 262 | Assist Tugs | Boston Towing & Transportation | 942671 | RCM 262/Patrice - 8/24 Assist Stream to Sun East Boston - Voyage 26222-032 | $ | 3,285.83 |
| RCM 262 | Assist Tugs | Boston Towing & Transportation | 942675 | RCM 262/Patrice - 8/24 Assist  Sun East Boston to Stream- Voyage 26222-032 | $ | 2,682.66 |
| RCM 262 | Assist Tugs | Henry Marine Service Inc. | 1301 | RCM 262 - 9/3/22 - Voyage - 26222-33 - Assist out of Clean Water East and into Clean Water West, Underway from Caddells, | $ | 2,049.31 |
| RCM 262 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035167 | RCM262 - 10/26 Sailing Buckeye to Stream - Voyage 26222-035 | $ | 3,315.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035176 | RCM262 - 10/26 -Docking Baltimore Stream to Buckeye - Voyage 26222-035 | $ | 3,315.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035308 | RCM262 - 11/27 -Shifting Buckeye to Buckeye - Voyage 26222-35F | $ | 3,575.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035322 | RCM262 11/27 Sailing Buckeye To Stream - Voyage 26222-35F | $ | 3,575.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035351 | RCM262 - 11/27 Docking Stream to Buckeye - Voyage 26222-035F | $ | 3,575.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Connecticut | 15004948 | 6/8/22 RCM262 Sailing Bridgeport Sprague Term to Bridgeport - VOYAGE 26222-022 | $ | 8,415.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Connecticut | 15004951 | 6/27/22 - RCM 262 - Docking Bridgeport Stream to Bridgeport Sprague - Voyage 26222-022 - Sunoco | $ | 8,415.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Connecticut | 15005629 | RCM252 - 11/13 Docking New Haven Stream to New Haven Terminal - Voy # SR22-042 - Glencore | $ | 3,240.00 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023073 | 5/06/22 Sailing Brooklyn Pier 7 North to NY Tow Stream / Fuel surcharge | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023076 | 5/07/22 Docking NY Tow Stream to Bayway A.S / Fuel Surcharge | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023152 | 5/12/22 Docking NY tow Stream to KMI Carteret 1/c | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023217 | 5/17/2022 Docking NY Tow Stream to Stapleton Anchorage - Voyage 26222-012 - Vitol - (Rebilled on 26222-012B) | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023229 | 5/18/22 - RCM 262 Sailing Stapleton Anchorage to Stream - Voyage 26222-012 (Rebilled on 26222-012B) - Vitol | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023246 | 5/19/2022 - Docking Stream to KMI Perth Amboy | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023247 | 5/19/2022 - Sailing KMI Carteret 1 to C to Stream/ Fuel Surcharge | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023268 | 5/21/22 Sailing KMI Carteret to NY Tow Stream & Fuel Surcharge - Voyage 26222-004 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023273 | 5/21/22 - RCM 262 - Docking NY Tow Stream to BP Carteret - Voyage 26222-05 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023297 | 5/23/22 - RCM262 - Docking Stream to KMI Carteret - Voyage 26222-05 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023358 | 5/27/2022 RCM 262 - Sailing KMI Carteret to Stream | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023359 | 5/27/2022 RCM 262 - Docking Stream to IMTT Bayonne - Phillips | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023360 | 5/29/2022 - RCM 262 - Sailing Bayway to Stream | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023362 | 5/30/2022 - RCM 262 - Docking Stream to Stapleton Anchorage | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023435 | 6/1/2022-DOCKING-NY TOW STREAMtoKMI CARTERET OLD#1 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023436 | 6/1/2022-SAILING-BUCKEYE PERTH AMBOYtoNY TOW STREAM | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023439 | 6/2/2022 RCM 262 - Sailing KMI Carteret to Stream - VOYAGE 26222-017 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023441 | 6/2/2022 RCM 262 - Docking Stream to Buckeye Perth Amboy - VOYAGE 26222-017 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023528 | 6/8/2022-DOCKING-NY TOW STREAMtoKMI CARTERET 1/C | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023558 | 6/10/22 Docking - Stream to Stapleton Anchorage - VOYAGE 26222-019 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023598 | 6/15/2022 - RCM262 - Docking NY Tow Stream to Stapleton Anchorage VOYAGE 26222-020 - G.E. WARREN | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023631 | 6/17/22 RCM262 - Docking NY Tow Stream to Brooklyn Pier 75 - voyage 26222-021 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023723 | 6/26/2022 - RCM 262 - Docking Stream to Imtt, Bayonne - VOYAGE 26222-022 - SUN | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023756 | 6/27/22 Sailing KMI Carteret to Stream - Voyage SR22-021 - Phillips 66 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023958 | 7/16/22 - RCM 262 -Sailing Bklyn Pier to NY Tow Stream- VOYAGE 26222-025 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023964 | 7/16/22 - RCM 262 -Docking NY Tow Stream to KMI Carteret - VOYAGE 26222-025 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16023982 | 7/15/22 - RCM 262 - Docking Ny Tow Stream to Bklyn Pier 7 - VOYAGE 26222-024 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024093 | 7/26/2022-DOCKING-NY TOW STREAMtoBUCKEYE PORT READING - Voyage # 26222-026 - GE Warren | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024175 | RCM 262 - 8/01/22 - Docking - Stream to Sunoco Linden - Voyage 26222-028 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024267 | RCM 262 - 8/10/22 - Docking NY Tow Stream to Bayway - VOYAGE 26222-030 | $ | 2,295.00 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024268 | RCM 262 - 8/9/22 Sailing KMI Carteret to NY Tow Stream - Voyage 26222-029 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024332 | RCM262 - 8/12 Docking NY Tow Stream to Imtt Bayonne - Voyage - 26222-031 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024380 | RCM 262 - 8/20 Docking - Stream to Bayway - Voyage - 26222-032 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16024679 | RCM262/Patrice - Fully Found Charter 9/16 thru 9/30 - 15 Days & Extra Crew Member for voyage to TX 9/4 - 9/14 | $ | 93,500.00 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025309 | RCM262 - 11/03 Docking Stream to IMTT Pier B - Voyage 26222-35 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025372 | RCM262 - 11/08 Docking NY Tow Stream to Imtt Bayonne Pier 9 - Voyage 26222-35B | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025593 | RCM262 - 11/29 Docking  - NY Tow Stream to Buckeye Bayonne - Voyage 26222-35F | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025646 | RCM262 - 12/02 Sailing Imtt Pier 8 (Old Coastal Dock) to NY Tow Stream | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025711 | RCM262 12/09 Sailing Buckey Pt Reading to NY Tow - Voyage - 26222-35H | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025719 | RCM262 12/08 - Docking - Stream to Buckeye Pt. Reading North Dock - Voyage -26222-35H | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025901 | RCM262 - 12/27 Docking NY Tow Stream to Caddels Dry Dock - Voyage 26222-035 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025946 | RCM262 - 12/29 Sailing - Caddell's Dry to Stream - Voyage 26222-035 | $ | 2,932.50 |
| RCM 262 | Assist Tugs | McAllister Towing of New York | 16025962 | RCM262 -Docking NY Tow Stream to Astoria Energy - 26222-035 | $ | 3,162.50 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053095 | RCM262 - 7/9/22 Docking Stream to PBF Del City, 7/10/22 Sailing PBF Del City to Stream - VOYAGE 26222-024 - Sunoco | $ | 7,150.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053138 | RCM262 - 7/22 Docking Stream to PBF - 7/23 Sailing PBF Paulsboro to Stream - Voyage 26222-025 - PBF | $ | 6,890.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053278 | RCM262 - 8/5 Docking Philly Stream to Eagle Point - 8/6 Sailing Eagle Point to Philly Stream - VOYAGE - 26222-029 | $ | 6,890.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053459 | RCM262 - 9/6/22 Docking Stream to PBF Paulsboro, 9/8/22 Sailing PBF Paulsboro to Stream - Voyage - 26222-033 | $ | 6,630.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053705 | RCM262 - 10/24 Docking Philly Stream to PBF Del City - Voyage 26222-035 | $ | 6,630.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053791 | RCM262 - 11/05 Docking Phil Stream to PBF Logistics & 11/06 Sailing PBF Logistics to Phil Stream - Voyage 26222-35B | $ | 7,150.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053852 | RCM262 - 11/16 Docking Phil Stream to Monroe, 11/17 Sailing Monroe to Phil Stream - Voyage 26222- | $ | 6,630.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053855 | RCM262 - 11/18 Docking Phil Stream to Eddystone, 11/18 Sailing Eddystone to Stream - Voyage 26222- | $ | 6,630.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053861 | RCM262 - 11/119 - Docking Phil Stream to Croydon, 11/18 Sailing Croydon to Stream- Voyage 26222-35E | $ | 7,150.00 |
| RCM 262 | Assist Tugs | McAllister Towing of Philadelphia | 22053904 | RCM262 - 11/24 Docking Stream to PBF Del City, 11/25 Sailing PBF Del City to Stream - Voyage 26222-35F | $ | 6,630.00 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5779 | 5/18/22 Assist Jordan Rose & RCM 252 - Imtt Bayonne to Stream, fuel surcharge - 26222-015 | $ | 2,735.85 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5793 | 5/30 - RCM262 - Pt. Richmond to Buckeye, Perth Amboy - Assist Patrice Mcallister & RCM262 Stream to Buckeye, Perth Ambo | $ | 1,868.75 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5794 | 5/31 RCM262 - Pt. Richmond to Buckeye, Perth Amboy - Assist Patrice Mcallister & RCM262 Stream to Buckeye, Perth Amboy | $ | 2,803.12 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6028 | RCM 262 - 8/21 Assist Pt Richmond to Conoco Bayway, Conoco Bayway to Pt. Richmond - VOYAGE 26222-032 | $ | 1,554.80 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6310 | RCM262 - 11/30 Pt. Richmond to Buckeye Bayonne, Buckey Bayonne to Stream, Buckeye Bayonne to Pt. Richmond - Voyage : | $ | 1,547.00 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12323 | 5/18/22 Assist Jordan Rose & RCM 252 - Imtt Bayonne to Stream, fuel surcharge | $ | 2,930.20 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12324 | RCM262 - 5/20/22 - Assist KMI Carteret, Assist Stream to KMI Carteret - VOYAGE 26222-013 | $ | 2,115.42 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12498 | RCM262 - 8/31 - Assist Pt Richmond to Clean Waters, Stream to Clean Waters, Clean Waters to Pt. Richmond - Voyage 26222 | $ | 1,495.00 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12508 | RCM 262 - 9/5 - Pt Richmond to Clean Waters - Clean Waters to Stream - Voyage 26222-033 | $ | 1,495.00 |
| RCM 262 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12679 | RCM262/Patrice McAllister - 11/11 Assist Stream to IMTT Bayonne - Voy # 26222-35 - Global | $ | 1,547.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 262 | Assist Tugs | Moran Albany | 1010121 | RCM 262 - Docking at Buckeye plus Fuel Surcharge 80% - Voy # 26222-021 | $ | 6,912.00 |
| RCM 262 | Assist Tugs | Moran Albany | 1021886 | RCM262 - 10/29 - Docking @ Buckeye Albany & Fuel Surcharge - Voyage 26222-035 | $ | 6,912.00 |
| RCM 262 | Assist Tugs | Moran Albany | 1022972 | RCM262 - 11/09 - Assist Docking at Global - Voyage - 26222-035 | $ | 6,912.00 |
| RCM 262 | Assist Tugs | Moran Albany | 1025092 | RCM252 - 12/04 Undocking at Global - Voyage 26222-035 | $ | 6,912.00 |
| RCM 262 | Assist Tugs | Providence Steamboat Company | 65027306 | 7/18/22 - RCM252 - Escort - Buzzards Bay to East - Voyage JR22-007 - Valero | $ | 19,980.00 |
| RCM 262 | Assist Tugs | Providence Steamboat Company | 65027723 | RCM250/Jordan - 11/06 to 11/07 Escort Buzzards Bay to East - Voyage JR22-017 | $ | 21,600.00 |
| RCM 262 | Assist Tugs | Providence Steamboat Company | 65027964 | RCM262 - 12/20 Docking Providence Stream to Providence Port - Voyage-26222-035 | $ | 3,714.10 |
| RCM 262 | Assist Tugs | Seabulk Towing, Inc. | PAT0031206 | RCM262 - 10/03/22 - Off the Dock Martin Midstream to Motiva Port Neches - Voyage 26222-033 | $ | 4,495.19 |
| RCM 262 | Assist Tugs | Seabulk Towing, Inc. | PAT0031226 | RCM262 - 10/05/22 - Sailing - Motiva Port Neches - Off the Dock Midstream - Voyage 26222-033 | $ | 3,847.24 |
| RCM 262 | Assist Tugs | Suderman Young Towing Company | 1223365 | RCM262/Patrice - 10/07/2022 - Assist to ITC Pasadena - AR22-008 | $ | 4,124.94 |
| RCM 262 | Berthage | Billybey Marina Services, LLC | Revised in 04-12-2022 | March Dockage | $ | 2,995.43 |
| RCM 262 | Berthage | The Port Authority of NY & NJ | 848114 | Dockage - RCM262 3/31/22 thru 4/30/22 - (VMS-26222-009 @ Bklyn Wharves 3/31 thru May 6) | $ | 20,635.15 |
| RCM 262 | Berthage | The Port Authority of NY & NJ | 851837 | Dockage 5/1 - 5/6 | $ | 3,993.90 |
| RCM 262 | Berthage | The Port Authority of NY & NJ | 856121 | RCM 252 - 8/12/21 - 8/31/22 August-21 dockage - RCM 262 - 8/12/21 - 8/31/22 August-21 dockage | $ | 13,052.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023044 | 5/06/22 PATRICE MCALLISTER TIME CHARTER | $ | 119,200.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023253 | FULLY FOUND TIME CHARTER- Patrice McAllister (RCM262) - May 21, 2022 thru June 5, 2022 | $ | 111,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023462 | 6/5/2022 - Patrice McAllister - Fully Found Charter 6/5/22 - 6/19/22 | $ | 114,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023639 | 6/20/22 - Patrice McAllister - Fully Found Charter - 6/20/22 - 6/29/22 | $ | 74,500.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023757 | 7/1/2022 Patrice McAllister - Fully Found Charter - 15 days | $ | 114,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16023909 | 7/16/22 - Fully Found Charter - Patrice McAllister - Start7/16/22 00:00 - End 7/31/22 23:59 4 Days w/Extra Mate Aboard for | $ | 113,950.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16024105 | 8/01/22 - Fully Found Charter - 15 Day - Plus Charges for Extra Mate for Coastal Voyage that was Cancelled (7/16 to 7/17) | $ | 112,850.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16024286 | Patrice McAllister - Fully found Charter - Start 8/16/2022 End 8/31/2022 - 16 Days | $ | 119,200.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16024450 | Patrice McAllister Fully Found Charter - 9/1/2022 - 9/15/2022 (15 days) | $ | 111,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16024911 | RCM262/Patrice - Fully Found Charter - 15 Days - 10/01 to 10/15 & Texas Travel Expense | $ | 124,874.02 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16025055 | RCM262/Patrice - Fully Found Charter - 10/16/22 thru 10/31 - 16 Days | $ | 123,600.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16025221 | PATRICE MCALLISTER - Fully Found Charter - Nov 1 thru Nov 15 - 15 Days | $ | 111,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16025398 | Patrice McAllister - Fully Found Charter - Nov 16 thru Nov 30 - 15 Days | $ | 111,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16025618 | Patrice McAllister - Fully Found Charter - Dec 1 thru Dec 15 - 15 Days | $ | 111,750.00 |
| RCM 262 | Chartered Tugs | McAllister Towing of New York | 16025777 | RCM262/Patrice - Fully Found Charter - 12/16 thru 12/31 - 16 Days | $ | 119,200.00 |
| RCM 262 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ | 113.06 |
| RCM 262 | Deck Supplies | Acme Industrial Inc. | 16686 | RCM262 -4/29/22 -  Remove 1 angle drive from pump, with removal of coupling  & universal drive position onto deck - Rig cu | $ | 1,925.00 |
| RCM 262 | Deck Supplies | Apollo International Corp | 71230 | RCM262 - GASKETS | $ | 671.25 |
| RCM 262 | Deck Supplies | Apollo International Corp | 71231 | RCM262 - 8" X 50FT Composite Petroleum Hose | $ | 2,800.00 |
| RCM 262 | Deck Supplies | Manning Electric Inc. | K6434 | RCM262 - 7.0 Cu ft Chest Freezer White | $ | 319.00 |
| RCM 262 | Deck Supplies | Rose Cay Maritime, LLC | CCR002 | Misc Supplies | $ | 2,386.95 |
| RCM 262 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ | 441.80 |
| RCM 262 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ | 428.06 |
| RCM 262 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | IKEA   Pantry cabinet for galley | $ | 99.60 |
| RCM 262 | Deck Supplies | Sea Safety International, Inc. | 84978 | RCM262 - Gas Monitor w/NiCad & 115/220 VAC charger | $ | 1,635.00 |
| RCM 262 | Deck Supplies | Sea Safety International, Inc. | 85573 | RCM262 - P/W Rocket only, L/thro 250 (2) | $ | 397.00 |
| RCM 262 | Deck Supplies | Sea Safety Services, Inc. | 56709 | RCM262 - Various Supplies | $ | 688.78 |
| RCM 262 | Deck Supplies | Sea Safety Services, Inc. | 56581 | RCM262 - UTI Inspection /Certification w/ certs, Storage Tub Screw, FM Battery Pack for UTI unit, MMC Circuit Board Replace | $ | 751.75 |
| RCM 262 | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12479 | RCM262 - Oil Filters (24) | $ | 411.60 |
| RCM 262 | Freight Charges | R.A. Mitchell Co. Inc. | INV12479 | RCM262 - Oil Filters (24) | $ | 58.06 |
| RCM 262 | Fuel | Buckeye Energy Services LLC | 22140647 | 5/27/22- Marine Gasoil-DMA Low Sulfur - Patrice McAllister - PREPAID WT ON 5/25/22 (Prepaid $83,600.00 so we have a $90 | $ | 82,692.36 |
| RCM 262 | Fuel | Buckeye Energy Services LLC | 22157953 | Patrice McAllister - Fuel 6/29/2022 - THIS WAS PREPAID FOR $89,600.00 - Credit Balance of $1,488.20 | $ | 88,111.80 |
| RCM 262 | Fuel | Buckeye Energy Services LLC | 22161857 | PATRICE MCALLISTER - Fuel 7/8/22  -RCM asked Glanders to purchase fuel on our behalf but Buckeye extended credit - Glanc | $ | 115,282.98 |
| RCM 262 | Fuel | Buckeye Energy Services LLC | 22224060B | Patrice McAllister - 9/3/22 Fuel - PREPAID ON 9/2 - NOTHING DUE ON THIS INVOICE | $ | 172,496.12 |
| RCM 262 | Fuel | Buckeye Energy Services LLC | DEBIT NOTE 9/20/22 | Reconciliation of Prepays vs Actuals to Zero out Account | $ | 1,149.72 |
| RCM 262 | Fuel | Glander International Bunkering Inc. | FLGIB1122310 | Patricia McAllister 11/29- Fuel @ Bayonne | $ | 100,934.96 |
| RCM 262 | Fuel | Glander International Bunkering Inc. | FLGIB1122332 | Patrice McAllister - 12/22/22 - Fuel @ Bayonne | $ | 99,514.46 |
| RCM 262 | Fuel | World Fuel Services | 200460-31101 | Patrice McAllister fuel - 9/26/22 @ Brownsville | $ | 58,849.78 |
| RCM 262 | Fuel | World Fuel Services | 200629-31101 | Patrice McAllister fuel - Fina Anchorage 10/05/22 | $ | 146,000.00 |
| RCM 262 | Fuel Oil | Plaza Marine, Inc. | 36668 | Proforma Invoice for Fuel & Lube @ Elizabeth, NJ | $ | 159,710.79 |
| RCM 262 | Inspection | Chevron Shipping Company LLC | 79011450 | SIRE - RCM 225 & RCM 262 | $ | 874.97 |
| RCM 262 | Inspection | Chevron Shipping Company LLC | 79012360 | RCM262 - SIRE | $ | 2,744.40 |
| RCM 262 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| RCM 262 | Job Supplies | Atlantic Cordage | 426321 | RCM262 - 1" Dia x 400 FT Amsteelbule w/ 6Ft Covered Eye One End (2), 2-1/4" Dia x 36' 8BR superflex w/6' & 1' Covered Eyes | $ | 10,825.34 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9494456628 Screw Extractor Set 10pC Hss Case, Center Punch Set | $ | 165.16 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship  7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ | 74.24 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9502571038 Disposable Gloves PK200(2), Combo Wrench(2), Loose Absorbent 20lb (2), Cordless Grease Gun, Spin | $ | 1,262.20 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger   9507240597 Spill Kit, Universal (1) | $ | 753.12 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Harbor Freight Tools   Parts | $ | 78.32 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Harbor Freight Tools   Misc tools and items for barge | $ | 70.71 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  262 needed a pipe, hoses and fittings to simplify oil changing procedures. | $ | 62.55 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The Home Depot   Needed to pick up brooms, gloves, and headlamps to be able to enter cargo tanks for mucking. | $ | 134.56 |
| RCM 262 | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | LOWE'S #2676   Stainless bolts and washers for 262 | $ | 22.45 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch - ML13246 - Patrice | $ | 400.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch - ML13252 - Patrice | $ | 200.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR003 | Millers Launch - ML13267 - Patrice | $ | 200.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch - Kane Davis on, Jeff Nichols off (Patrice McAllister) | $ | 200.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR004 | Millers Launch service | $ | 400.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR009 | Millers Launch - ML-13726 - Patrice - K. Webb & D. Pantina | $ | 400.00 |
| RCM 262 | Launch Boat | Rose Cay Maritime, LLC | CCR009 | Millers Launch ML-13679 | $ | 200.00 |
| RCM 262 | Lube Oil | Glander International Bunkering Inc. | FLGIB1122091 | Patricia McAllister - Lube @ Bayonne NJ - 8 Drums & Pumping cost | $ | 11,250.00 |
| RCM 262 | Operating Expenses | National Response Corporation (NRC) | 767076 | 22-0532 - AMPD Service - 6/5/22 -Stapleton- RCM 262 - Ken's Booming & Boat Service, Inc. - Voy #26222-018 - Phillips (Paid) | $ | 350.00 |
| RCM 262 | Operating Expenses | National Response Corporation (NRC) | 767184 | 22-0555 - AMPD Service - 6/10/22-6/11/22 - RCM 262 - Ken's Booming & Boat Service, Inc. - Voy #26222-019 - At Stapleton / | $ | 350.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Operating Expenses | National Response Corporation (NRC) | 767796 | RCM262 - AMPD Coverage 6/14 - 6/15 - @ Stapleton Anchorage - VOYAGE 26222-020 - GE WARREN | $ 350.00 |
| RCM 262 | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ 220.00 |
| RCM 262 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.71 |
| RCM 262 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |
| RCM 262 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| RCM 262 | Other Business Expenses | CSC | 81112070096 | Matter No.2022 - Delaware Renewals - RCM262, LLC- Co.ID: 4227440 Disbursement/Cost - Annual Report/Tax Return Service | $ 403.00 |
| RCM 262 | Other Business Expenses | Independent Testing Consulting Inc | 34880 | RCM262 - 9/04/22 Tank Inspection - Issue Marine Chemist Cert. 634-05343 | $ 985.00 |
| RCM 262 | Other Business Expenses | Marine Oil Service Inc. | 1049399 | RCM262 - 1 EMPTY DRUM 55 GAL | $ 250.00 |
| RCM 262 | Other Business Expenses | Moran Shipping Agencies Inc. | 456196 | RCM262/Patricia - 10/15 arrive Pt. Canaveral - 10/18 Sailing - Voyage 26222-034 | $ 178.60 |
| RCM 262 | Other Business Expenses | Rose Cay Maritime, LLC | CCR020 | Harvard Business  GS134406 Certificate of Good Standing (to be used for NJ Reg.) | $ 124.00 |
| RCM 262 | Pilots | Boston Harbor Docking Pilots, Inc | 2022-0486 | RCM262/Patrice - 8/24 Stream to Sun Via Turing Basin, Sunoco To Stream, 8/26 Stream to Citgo, 8/27 Citgo to Stream - VOYA | $ 3,550.00 |
| RCM 262 | Pilots | Norton Lilly International | 2224613P-1 | RCM262/Patrice - Port Houston - Voyage - 26222-034 | $ 6,109.49 |
| RCM 262 | Pilots | Norton Lilly International | PDA-26222-033 Browns | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 4,100.00 |
| RCM 262 | Pilots | Pilots Association for the Bay and River Delaware | 1120491 | RCM262/Patrice - 11/19/22 From KPA to NATGYP - Voyage 26222-035 | $ 1,050.00 |
| RCM 262 | Pilots | Pilots Association for the Bay and River Delaware | 1120492 | RCM262/Patrice - 11/19/22 From NATGYP to 40S - Voyage 26222-035 | $ 1,050.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40597 | 5/12/22 RCM262 & Patrice McAllister - Provided Lineboat & or appropriate personnel for the arrival at KMI Carteret - 5/13/2 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40628 | 5/18 - 5/19 - Mooring - Arrival & Sailing KMI w/ Stby - Voyage 26222-012 | $ 2,275.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40642 | RCM262 /Patrice - 5/20 Provide Lineboat @ KMI Carteret | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40667 | RCM262 /Patrice lineboat for arrival at KMI Carteret 5/23 and lineboat for sailing on 5/24/2 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40693 | RCM262 /Patrice lineboat for arrival at KMI Carteret 5/23 and lineboat for sailing 5/24/2 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40746 | RCM262/Patrice - 6/01/22 - Lineboat arrival @ KMI Carteret  - Voyage 26222-017 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 40756 | RCM262/Patrice - 6/8/22 - Lineboat for arrival @ KMI Carteret -  Voyage - 26222-018 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 41227 | RCM262/Patrice - Lineboat Cancelled, 6/4/2022 lineboat for arrival of vessel at KMI, Carteret, Lineboat for Sailing from KMI C | $ 2,500.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 41909 | RCM262/Patrice - 8/8/22- Lineboat for arrival @ KMI Carteret - 8/9 Lineboat for Sailing - VOYAGE 26222-029 | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 41926 | RCM262/Patrice -11/09 provide line boat sailing IMTT - Voyage # 26222-035 - Global | $ 650.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 42064 | RCM262/Patrice - 11/11/22 Provide Lineboat for arrival at IMTT, 11/11 Provide Lineboat @ IMTT Bayonne for Sailing - Voyage | $ 1,900.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 42273 | RCM262 - 12/01 Provide Lineboat for arrival at IMTT Bayonne, 12/02 Provide Lineboat for sailing, 12/02 Stand-by until depar | $ 2,150.00 |
| RCM 262 | Port Cost | Bayonne Lineboat Service | 42273 | RCM262 - 12/30 Provide Lineboat at arrival IMTT Bayonne, 12/30 Provide Lineboat for Sailing - Voyage 26222-035 | $ 1,900.00 |
| RCM 262 | Port Cost | Delaware City Refining Company | 117413 | 7/09/22 - RCM262 - Gangway usage - VOYAGE 26222-024 - SUNOCO | $ 2,200.00 |
| RCM 262 | Port Cost | Delaware City Refining Company | 117597 | RCM262 - 10/24/22 - Gangway Usage - Voyage 26222-035 | $ 2,200.00 |
| RCM 262 | Port Cost | Delaware City Refining Company | 117643 | RCM262 - 11/24/22 - Gangway Usage - Voyage 26222-034 | $ 1,200.00 |
| RCM 262 | Port Cost | Delaware City Refining Company | 117664 | RCM262 - Arrival 12/12 - Line Handling - Voyage 26222-35 | $ 2,200.00 |
| RCM 262 | Port Cost | General Maintenance & Labor, Inc | 30835 | RCM262 - @ PBF Paulsboro, 7/22/22 Secure Lines, 7/23/22 Release Lines - Voyage 26222-025 - PBF | $ 3,000.00 |
| RCM 262 | Port Cost | Norton Lilly International | 2223404P-1 | Anna Rose/RCM225 - Port of Galveston Gulf Copper & Bolivar Roads - Voyage AR22-009 | $ 9,627.56 |
| RCM 262 | Port Cost | Norton Lilly International | 2223404P-2 | RCM262/Patrice -Sailing 10/05/22 @ Pt Neches - Voyage 26222-033 | $ 6,765.87 |
| RCM 262 | Port Cost | Norton Lilly International | 2223657P-3 | RCM262/Patrice - Sailing 9/30 Brownsville - Voyage 26222-033 | $ 727.50 |
| RCM 262 | Port Cost | Norton Lilly International | 2224613P-1 | RCM262/Patrice - Port Houston - Voyage - 26222-034 | $ 3,542.66 |
| RCM 262 | Port Cost | Norton Lilly International | PDA-26222-033 Browns | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 27,988.00 |
| RCM 262 | Port Cost | Paulsboro Refining Company, LLC | 118218 | RCM 262 -9/6- Deliver Lube Oil VP700 & VP500, Gangway Usage - Voyage-26222-033 | $ 2,000.00 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of Connecticut | 15005894 | RCM262 - 12/25/22 Docking New Haven Stream to New Haven - Voyage 26222-035 | $ 3,442.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 16025417 | RCM 262 - 11/11 Sailing IMTT Bayonne to Pier 9 NY Tow Stream - Voy # 26222-035 - Global | $ 2,932.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 16025425 | RCM 262 - 11/12 Docking NY Tow Stream to Buckeye Bayonne - Voy # 26222-035 - Global | $ 3,162.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 16025793 | RCM262 - 12/16 Sailing Buckeye Bayonne to NY Tow Stream - Voyage 26222-035 | $ 2,932.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 1602S801 | RCM 262 - 12/15 Docking NY Tow Stream to Buckeye Bayonne - Voyage 26222-035 | $ 2,932.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 16025814 | RCM 262 - 12/8 Docking Stream to Sunoco Linden- Voyage 26222-035 | $ 3,162.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 1602S870 | RCM262 - 12/21 Docking Ny Tow Stream to KMI Perth Amboy - Voyage 26222-035 | $ 2,932.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of New York | 16025963 | RCM262 - Sailing IMTT Con Hook to Ny Tow Stream - 26222-035 | $ 2,932.50 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054015 | RCM262 - 12/13 Docking Stream to PBF - 12/13 Sailing PBF Del City to Stream - Voyage 26222-35I | $ 6,630.00 |
| RCM 262 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054018 | RCM262 - 12/13 Docking Stream to PBF Logistics, 12/14 Docking PBF Logistics -Voyage -  26222-35I | $ 6,630.00 |
| RCM 262 | Reimbursable Expenses | Providence Steamboat Company | 65027981 | RCM262 - 12/20 Sailing Providence port to Providence Stream - Voyage 26222-035 | $ 3,714.10 |
| RCM 262 | Repairs & Maintenance | Acme Industrial Inc. | 16685 | RCM262 - 4/29/2022 - Mechanical Seal for #2 Cargo Pump | $ 6,215.00 |
| RCM 262 | Repairs & Maintenance | AT Marine Services LLC | 67 | RCM262 - Removed Pickup Head Motor, Parts: LED Floodlights & 3/4 CGB Explosion Proof Connect | $ 2,155.00 |
| RCM 262 | Repairs & Maintenance | AT Marine Services LLC | 72 | RCM262 - 12/22/22 - Steering Blue light was damaged | $ 1,121.00 |
| RCM 262 | Repairs & Maintenance | Caddell Dry Dock & Repair Co., Inc. | 21797 | RCM262 - 12/28/22 - 12/29/22 -Labor, Material & Equipment for repairs | $ 19,543.92 |
| RCM 262 | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9785 | RCM262 - Replace Compressor - Material/Labor | $ 6,269.47 |
| RCM 262 | Repairs & Maintenance | S.C. Engineering Co., Inc | 33913-22 | RCM 262 - Port Outboard Cargo Gear Drive | $ 17,182.00 |
| RCM 262 | Repairs & Maintenance | S.C. Engineering Co., Inc | 33935-33 | RCM225 - FOUR CARGO PUMPS - 5/25/22 /Review/Inspect/remove all four cargo pump packing boxes for evaluation and rep | $ 6,305.87 |
| RCM 262 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ 200.00 |
| RCM 262 | Shipping & Handling | Marine Oil Service Inc. | 1049399 | RCM262 - 1 EMPTY DRUM 55 GAL - Handling Fee | $ 550.00 |
| RCM 262 | Shipping & Handling | Sea Safety International, Inc. | 84978 | RCM262 - Gas Monitor w/NiCad & 115/220 VAC charger - FREIGHT | $ 25.00 |
| RCM 262 | Shipping & Handling | Sea Safety Services, Inc. | 56581 | RCM262 - UTI Inspection /Certification w/ certs, Storage Tub Screw, FM Battery Pack for UTI unit, MMC Circuit Board Replace | $ 14.75 |
| RCM 262 | Shipyard | AT Marine Services LLC | 38 | Troubleshooting generator#2 and megger test to verify the undervolted issue on the vessel. The issue it wasn't the generator | $ 14,329.00 |
| RCM 262 | Shipyard | Atlantic Cordage | 425678 | RCM262 - 3/4" DIA x 600'  3std Polyester | $ 292.00 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV8983 | Travel Expenses Only for W/E 4/9/22 | $ 2,726.50 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV9056 | Travel Expenses Only for W/E 4/16/22 | $ 3,983.75 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV9185 | Travel Expenses Only for W/E 4/23/22 | $ 3,515.66 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV9331 | Travel Expenses Only for W/E 4/30/22 | $ 3,085.73 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV9762 | RCM 262 - OVERHAUL | $ 46,756.67 |
| RCM 262 | Shipyard | R.A. Mitchell Co. Inc. | INV9792 | RCM 262 / 68TFM76 Overhaul Gen #1 | $ 32,065.99 |
| RCM 262 | Tank cleaning | Clean Water of New York, Inc. | 135444 | RCM262- Received 3 Bags of oily Waste for Disposal | $ 225.00 |
| RCM 262 | Tank cleaning | Clean Water of New York, Inc. | 137829 | RCM262 - 9/03/22 - Wash, Vacuum & Ventilate Tanks & Pipes as Agreed - Additional Ventilation, Vacuuming, Labor, Equipme | $ 88,305.00 |
| RCM 262 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ 165.50 |
| RCM 262 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ 225.89 |
| RCM 262 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon   9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ 112.91 |
| RCM 262 | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ 112.91 |
| RCM 262 | Vessel Supplies | Markey Machine LLC | 48232 | RCM 262 - ES-A234-01 - REDR- COMM-R162-C1, 90 Degree Gear Box | $ 3,985.35 |
| **Grand Total** | | | | | $ 3,662,612.46 |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | | Amount |
|---|---|---|---|---|---|---|
| RCM 260 | Berthage | Billybey Marina Services, LLC | Revised in 04-12-2022 | March Dockage | $ | 10,317.58 |
| RCM 260 | Berthage | Billybey Marina Services, LLC | 44676 | April Dockage | $ | 6,656.50 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220278 | RCM260 - storage April 21st thru May 12 - 22 days at Vinik Marine | $ | 15,400.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220279 | RCM260 - Storage of barge - May 13th thru June 3 - 22 days at Vinik Marine | $ | 15,400.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220324 | 4-17 June 2022: Storage of the barge RCM 260  14 Days of storage at Vinik Marine dock in Port Reading, NJ ($2.00 per foot (3 | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220351 | June 18th thru July 1st - Storage of RCM260 14 Days @ Vinik Marine Dock in Port reading | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220367 | Storage of RCM260 - July 2 - July 15 - 14 Days @ $700.00 Per Day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220396 | RCM260- Storage - 7/16 thru 7/29 - 14 Days @ $700.00 Per Day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220416 | RCM260 Storage - 7/30 thru 8/12 - 14 Days @ $ 700.00 Per Day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220454 | RCM260 Storage - August 13 - Aug 26 - 14 Days @ $700.00 Per Day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220465 | RCM 260 - Storage - August 27 - September 9 - 14 Days @ $700.00 Per day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220488 | RCM 260 - Storage - September 10 - September 23 - 14 Days @ $700.00 Per day | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220528 | RCM060 - 9/24 thru Oct 7 - Storage - 14 Days | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220584 | RCM260 - Storage - 10/08 to 10/21 - 14 Days | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220617 | 22 October - 4 November 2022: Storage of the barge RCM 260  14 Days of storage at Vinik Marine dock in Port Reading, NJ ($ | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220708 | RCM260 - Storage - 11/05 thru 11/18 - 14 Days | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220709 | RCM260 - Storage - 11/19 thru 12/02 - 14 Days | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220718 | RCM260 - Storage - 12/03 thru 12/16 - 14 Days | $ | 9,800.00 |
| RCM 260 | Berthage | Vinik Marine Services, LLC | 220719 | RCM260 - Storage - 12/17 thru 12/30 - 14 Days | $ | 9,800.00 |
| RCM 260 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ | 35.54 |
| RCM 260 | Other Business Expenses | CSC | 81112070088 | Matter No.2022 - Delaware Renewals - RCM260, LLC - Co. ID: 4227447 Disbursement/Cost - Annual Report/Tax Return Servic | $ | 403.00 |
| RCM 260 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ | 200.00 |
| RCM 260 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 35.54 |
| RCM 260 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - (Suspended) 8/04/22 & 9/04/22 - 10/03/22 | $ | 35.39 |
| RCM 260 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 35.45 |
| RCM 260 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | (18.34) |
| RCM 260 | Towing | Vinik Marine Services, LLC | 220216 | 4/20/2022 - Tug Liz towed RCM260 from Navy Homeport to Vinik Marine in Pt. Reading | $ | 6,800.64 |
| **Grand Total** | | | | | $ | **202,301.30** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | | Amount |
|---|---|---|---|---|---|---|
| RCM 252 | Assist Tugs | Boston Towing & Transportation | 942316 | Jordan / 252 - Assist Stream to Sunoco East Boston - Voyage # JR22-007 - Valero | $ | 3,254.58 |
| RCM 252 | Assist Tugs | Boston Towing & Transportation | 942318 | Jordan / 252 - Assist Sunoco East Boston to Stream - Voyage # JR22-007 - Valero | $ | 2,646.26 |
| RCM 252 | Assist Tugs | Henry Marine Service Inc. | 977 | 5/18/22 Provide Tugboat Service to RCM 252 @ Bayridge (High wind conditions) | $ | 3,299.01 |
| RCM 252 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035434 | RCM 252 - 12/10 - Docking Baltimore Stream to Citgo Dock - Voyage JR22-023 - Monroe | $ | 3,190.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035436 | RCM 252 - 12/10 Sailing Citgo Dock to Baltimore Stream - Voyage JR22-023 - Monroe | $ | 3,190.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Charleston | 47016173 | RCM252/Jordan Rose - 10/09 Docking Hess Stream to Buckeye, 10/10 Sailing Buckeye to Hess Stream, 10/10 Docking Wando | $ | 13,260.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15004123 | RCM252 - 1/13/22 - Docking New Haven Stream to New Haven Terminal- Voyage SR22-002 | $ | 3,187.50 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15004127 | RCM252 - 1/14/22 Sailing New Haven Terminal to New Haven Stream - Voyage SR22-002 | $ | 3,193.88 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005139 | RCM 252 - 8/10/22 Docking Port Jefferson Stream to Northville - VOYAGE JR22-009 | $ | 8,064.38 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005466 | RCM252 - 10/17 Docking New Haven Stream to Harbor Terminal New Haven - Voyage - JR22-014 | $ | 3,060.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005481 | RCM252 - 10/17 - Sailing New Haven Stream to New Haven Terminal - Voy # SR22-014 - Glencore | $ | 3,060.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005626 | RCM252/Susan - 11/14 Sailing New Haven Terminal to New Haven Stream - Voy # SR22-42 - Glencore | $ | 3,060.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005724 | RCM252 - 11/29 Docking New Haven Stream to New Haven -Voyage SR22-045 | $ | 3,060.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Connecticut | 15005729 | RCM252 - 11/29 - Sailing New Haven Terminal to New Haven Stream - Glencore - SR22-045 | $ | 3,330.68 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16023254 | 5/19/2022 - RCM 252 - JR22-002 - Sailing Imtt Con Hook N/6 to NY Tow Stream | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16023806 | RCM252 - 7/7/2022 - Assist Docking NY Tow Stream to Sun, Newark - Voyage SR22-022 - Sprague | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16023808 | 7/07 - RCM252 - Sailing Sun Newark to NY Tow Stream - Voyage SR22-022 - Sprague | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024231 | RCM252 - 8/7/22 Docking Stream to IMTT Con Hook - Voyage JR22-010 | $ | 3,162.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024306 | RCM252 - 8/13 Sailing IMTT Con Hook Pier 7 to NY Tow Stream - Voyage - JR22-011 | $ | 3,162.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024309 | RCM252 - 8/14 Docking NY Tow Stream to KMI Carteret - Voyage -JR22-011 | $ | 3,162.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024882 | RCM 252 - 9/26/22 Docking -Stream to Brooklyn Pier 7 South - Voyage JR22-013 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024913 | RCM252 - 9/29/22 Docking NY Tow Stream to IMTT Con Hook - Voyage JR22-013 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16024922 | RCM252 - 9/29/22 - Sailing -IMTT Con Hook Pier 7 Berth to Stream - Voyage JR22-013 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025122 | RCM252 10/18 Docking NY Tow Stream to Brookly Pier 7 - Voyage -JR22-015 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025187 | RCM252 - 10/23 - Docking NY Tow Stream to Stapleton Anchorage - JR22-015 | $ | 4,693.75 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025191 | RCM252 - 10/24 - Sailing Stapleton Anchorage to NY Tow Stream - JR22-015 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025565 | RCM252- 11/27/22 Docking Stream to IMTT Bayonne | $ | 3,162.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025582 | RCM252 - 11/28 Sailing IMTT Bayonne to NY Tow Stream - SR22-043 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025604 | RCM252 - 11/30 Docking Stream to Caddell's Dry Dock - SR22-044 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025783 | RCM252 - 12/14 Docking Stream to IMTT Pier 8 - Voyage JR22-24 - MONROE | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025795 | RCM 252 - 12/15 Sailing IMTT to NY Tow Stream - Voyage JR22-024 - MONROE | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025899 | RCM252 - 12/28/22 Docking NY Tow Stream to KMI Carteret - Voyage SR22-049 | $ | 2,295.00 |
| RCM 252 | Assist Tugs | McAllister Towing of New York | 16025903 | RCM250 - 12/28/22 Sailing KMI Carteret to Stream - Voyage SR22-049 | $ | 2,932.50 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22052767 | 5/15/22 RCM 252 - Docking Philly Stream to PBF Del City # 2 5/16/22 Sailing PBF Del. City to Philly Stream | $ | 7,150.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22052832 | 5/25/2022 RCM 252 - Docking PBF Del city to Philly Stream / Fuel Surcharge - VOYAGE JR22-003 | $ | 3,315.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22052868 | 5/30 - RCM252 - Docking Stream to PBF Del City - VOYAGE JR22-004 Sailing PBF Del City to Stream Fuel Surcharge | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22052875 | 5/31/22 - RCM 252 - Docking Stream to Eagle PT - VOYAGE JR22-004 6/01/2022 - Sailing Eagle Point to Phil Stream Fuel Surch | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22052908 | 6/5/22 - RCM252- Docking Phil Stream to PBF logistics / Sailing PBF Logistics to Phil Stream - VOYAGE JR22-05 - GLOBAL | $ | 6,890.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053054 | RCM252 - 6/29/22 Docking Philly Stream to PBF 6/30/22 - Sailing PBF to Philly Stream - Voyage JR22-006 | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053060 | RCM252 - 6/28 Docking Stream to PBF Del City 6/29 Sailing PBF Del city to Phil Stream - Voyage JR22-006 | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053164 | RCM252 - 7/15 Docking Stream to Monroe Energy - 7/16 Sailing Monroe Energy to Stream - Voyage JR22-007 - Valero | $ | 6,890.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053425 | RCM 252 - REVISED INVOICE (Fuel Surcharge) - 4/14/22 - Docking Phil Stream to PBF Del City - 4/14 Sailing PPB Del City to Phil | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053683 | RCM252 - 10/14 - Escort from Artificial Island to PBF Del City - Voyage JR22-014 | $ | 15,250.63 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053794 | RCM252 - 11/05 Docking Phil Stream to Monroe Energy, 11/06 Sailing Monroe Energy to Phil Stream -Voyage SR22-41 | $ | 7,150.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053966 | RCM252 - 12/08 Docking Phil Stream to Meenan oil Tullytown - JR22-022 - MONROE | $ | 6,579.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053967 | RCM252 - 12/07 Docking Phil Stream to Monroe Energy, 12/08 Sailing Monroe Energy to Phil Stream - Voyage JR22-022 - MO | $ | 6,604.50 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22053989 | RCM252 12/12 - Docking Stream to Eagle Point, 12/13 Sailing Eagle Pt. to Stream - voyage JR22-24 - Monroe | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22054000 | RCM252 12/09 - Docking Stream to Monroe Energy, 12/09 Sailing Monroe to Stream - Voyage JR22-025 | $ | 6,630.00 |
| RCM 252 | Assist Tugs | McAllister Towing of Philadelphia | 22054002 | RCM252 12/11 - Docking Stream to Monroe Energy, 12/11 Sailing Monroe to Stream - Voyage JR22-24 | $ | 7,150.00 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5979 | RCM 252 -8/5/22 - Assist to IMTT Bayonne - Voyage JR22-009 | $ | 1,495.00 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6128 | RCM252/JORDAN - 9/26/22 Assist Pt Richmond to Clean Waters, Clean Waters to Stream, Clean Waters to Pt. Richmond - VO | $ | 1,495.00 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6135 | RCM252/Jordan - 9/29/22 Pt. Richmond to Pier 7 Bklyn, Bklyn to Stream, Bklyn to Pt Richmond - VOYAGE -JR22-013 | $ | 1,988.35 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12311 | 5/18/22 Assist Jordan Rose & RCM 252 - Imtt Bayonne to Stream, fuel surcharge | $ | 1,495.00 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12561 | RCM252/Susan - 9/25/22 Assist Pt Richmond to Clean Waters, Clean Waters to Stream, Clean Waters to Pt. Richmond - VOYA | $ | 1,495.00 |
| RCM 252 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12632 | RCM252/Jordan Rose - 10/22 Assist Pt. Richmond to Pier 7 Brooklyn, to Stream, Brooklyn to Pt. Richmond - Voyage -JR22-015 | $ | 1,943.50 |
| RCM 252 | Assist Tugs | Moran Albany | 1007022 | RCM 252 - Docking at Buckeye Rensselaer & 80% Fuel Surcharge | $ | 6,912.00 |
| RCM 252 | Assist Tugs | Moran Albany | 1007305 | RCM252 - 5/22/22 - Undocking at Buckeye Rensselaer & Docking at Buckeye - VOYAGE JR22-002 - Rebilled Sunoco JR22-002B | $ | 6,912.00 |
| RCM 252 | Assist Tugs | Moran Albany | 1021572 | RCM252 - 10/25 - Docking at Apex, Rensselaer - Voyage JR22-015 | $ | 6,912.00 |
| RCM 252 | Assist Tugs | Moran Albany | 1021654 | RCM252 - 10/25 - Undocking at Apex, Rensselaer - Voyage JR22-015 | $ | 6,912.00 |
| RCM 252 | Assist Tugs | Providence Steamboat Company | 65026923 | 5/28/2022-SAILING-SPRAGUE-EAST PROVIDENCEtoPROV STREAM- PATRICK MCALLISTER | $ | 3,923.40 |
| RCM 252 | Assist Tugs | Providence Steamboat Company | 65026924 | 5/27/2022-DOCKING-PROV STREAMtoSPRAGUE-EAST PROVIDENCE - BUCKLEY MCALLISTER | $ | 3,714.10 |
| RCM 252 | Assist Tugs | Providence Steamboat Company | 65027154 | 7/18/22 - RCM252 - Escort - Buzzards Bay to East - Voyage JR22-007 - Valero | $ | 20,385.00 |
| RCM 252 | Berthage | The Port Authority of NY & NJ | 851837 | Dockage 5/2 - 5/13 | $ | 7,987.80 |
| RCM 252 | Berthage | The Port Authority of NY & NJ | 856121 | RCM 252 - 8/12/21 - 8/31/22 August-21 dockage - RCM 262 - 8/12/21 - 8/31/22 August-21 dockage | $ | 13,052.00 |
| RCM 252 | Berthage | The Port Authority of NY & NJ | 859864 | RCM252 10/18 thru 10/22 - 5 days | $ | 3,328.25 |
| RCM 252 | Coatings | Rose Cay Maritime, LLC | CCR019 | Armonica - 176074 - Coatings | $ | 5,367.50 |
| RCM 252 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon 912599579 July 4 - Aug 3 - Telephone | $ | 113.06 |
| RCM 252 | Deck Supplies | Apollo International Corp | 70953 | RCM 252 - PF7890-30 Filter x 24 | $ | 446.40 |
| RCM 252 | Deck Supplies | Manning Electric Inc. | K6803 | RCM252 Navigation 342-4 Lamps (50) | $ | 925.00 |
| RCM 252 | Deck Supplies | Manning Electric Inc. | K6964 | RCM252 - 120v 24cd ba15 sm navigation 25x70 Light Bulbs (24) | $ | 444.00 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Metallic ladder - 50% now, 50% on delivery | $ | 1,592.75 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9399046375 - Syphon Spray Gun 16 GPH, Trash Can Liner Yellow Polyethlene PKS | $ | 252.98 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9402613682 - Trash Bag 30 Gall, Yellow PK7S | $ | 1,010.62 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT 23437157 - Shirts, Caps, Safety Glasses | $ | 441.81 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ | 428.06 |
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger 9432208891 - Syphon Spray Gun (3) | $ | 357.98 |

| Vessel | Category | Vendor | Reference | Description | Amount |
|---|---|---|---|---|---|
| RCM 252 | Deck Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7-21 -2022 | The Home Depot   Portable air conditioner as well as hand tools for 252 and hand tools for 250 | $ 835.40 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV11286 | RCM 252 - OIL FILTERS - 6 PER CASE (12) | $ 1,115.31 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV11355 | Susan Rose - Marine Air Filter cleaning Kit | $ 72.15 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV11447 | RCM252 - Fuel Filters (72) | $ 954.00 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12306 | RCM252 - fuel filter 2 micron Secondary, fuel filter 10 micron, fuel filter kit, miles, travel | $ 356.16 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12715 | RCM252 - Battery Charger | $ 514.33 |
| RCM 252 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12783 | RCM 252 - Fuel Filters - balance of PO from Inv # INV12445 | $ 439.97 |
| RCM 252 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9522862284 Absord Pad PK10 (8), Cordless Grease Gun, Battery 4.0AH, Booster Cable | $ 1,553.56 |
| RCM 252 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Interstate Batteries  196790 2 BD-MHD & 2HVCORE | $ 716.96 |
| RCM 252 | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12445 | RCM252 - Fuel Filters (12), Fuel Filter (10), Fuel Filter Kit (5), CCV Filter (6), Racor Filter's (8) | $ 2,738.53 |
| RCM 252 | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12478 | RCM252 - Oil Filters (24), Racor Filters (24), Fuel Filter 2 Micron Secondary (24) | $ 2,800.08 |
| RCM 252 | Freight Charges | R.A. Mitchell Co. Inc. | INV12478 | RCM252 - Oil Filters (24), Racor Filters (24), Fuel Filter 2 Micron Secondary (24) - freight | $ 91.99 |
| RCM 252 | Inspection | Chevron Shipping Company LLC | 79011563 | SIRE - Jordan Rose & RCM 252 | $ 848.45 |
| RCM 252 | Inspection | Valero Marketing & Supply Co. | 5706797 | RCM252 -SIRE Inspection 7/20/2022 | $ 2,750.00 |
| RCM 252 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ 75.00 |
| RCM 252 | Job Supplies | Atlantic Cordage | 426200 | RCM252 - #4 Anchor Joining Link | $ 1,135.75 |
| RCM 252 | Job Supplies | Atlantic Cordage | 426243 | RCM252 - 1" diameter x 400' Amsteele Blue w/6FT covered Eye On One End (2), 2-1/4" DIA x 36' 8BR superflex w 6' Covered E | $ 10,925.34 |
| RCM 252 | Job Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9403311203 - Needle Scaler Kit 2, 200 BPM 8.9LB (3) | $ 1,938.65 |
| RCM 252 | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9408829639 - Cold Galvanizing Compound | $ 1,574.49 |
| RCM 252 | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9409507200 - Leather Gloves Beige L PK12 (26) | $ 1,838.50 |
| RCM 252 | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9409507218 - Extension handle(4), Syphon spray gun(3) | $ 995.92 |
| RCM 252 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship  7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ 74.23 |
| RCM 252 | Job Supplies | Sea Safety International, Inc. | 85178 | RCM252 - RKI GX2009 Four Gas Monitor w/NiCad Battery & Charger | $ 545.00 |
| RCM 252 | Job Supplies | Sea Safety Services, Inc. | 56252 | RCM 252 - UTI Inspection Certification/ MMC Closed Small Box/Lot Repair Labor | $ 305.75 |
| RCM 252 | Job Supplies | Sea Safety Services, Inc. | 56656 | RCM252 - Hours (4) Inspection Labor - Port Semi-Portable & or Fixed Fire Extinguishing Equip., Fire Inspection Certificate (1), l | $ 811.25 |
| RCM 252 | Launch Boat | River Services | 4221 | 6/16/22 - Take air conditioner and parts to RMC252 at Mantua Creek Anchorage per Mike Cummings. | $ 300.00 |
| RCM 252 | Operating Expenses | National Response Corporation (NRC) | 776538 | RCM252 - AMPD Service 10/23 - 10/24 - Ken's Booming & Boat Service, Inc - Voyage JR22-15 | $ 350.00 |
| RCM 252 | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ 185.00 |
| RCM 252 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.70 |
| RCM 252 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |
| RCM 252 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| RCM 252 | Other Business Expenses | CSC | 81112070077 | Matter 2022 - Delaware Renewals - RCM252, LLC - Co.ID: 4227448 Disbursement/Cost - Annual Report/Tax Return Service Fe | $ 403.00 |
| RCM 252 | Other Business Expenses | Petromar International Inc. | CTG 22389 | April 2022 - Attendance for RCM252/Susan Rose - Vetting Inspection at Citgo, Linden | $ 1,100.00 |
| RCM 252 | Other Business Expenses | R.A. Mitchell Co. Inc. | INV12306 | RCM252 - fuel filter 2 micron Secondary, fuel filter 10 micron, fuel filter kit, miles, travel | $ 3,063.50 |
| RCM 252 | Other Business Expenses | Rose Cay Maritime, LLC | CCR020 | Harvard Business  GS134405 Certificate of Good Standing (to be used for NJ Reg.) | $ 124.00 |
| RCM 252 | Pilots | Boston Harbor Docking Pilots, Inc | 2022-0410 | Jordan Rose/RCM252 - Pilot 7/20 Stream to Sunoco, 7/21 Sunoco to Stream - Voyage JR22-007 - Pilotage thru Cape Cod Cana | $ 1,750.00 |
| RCM 252 | Pilots | Charleston Branch Pilots Association | 88389 | 6/21/2022 - Anna Rose & RCM 225 - VOYAGE AR22-003 - Pilotage charge for Outbound move & Fuel surcharge | $ 3,293.60 |
| RCM 252 | Pilots | Holy City Docking Pilots, Inc | HCDPO525 | RCM252/Jordan -10/11 Undocking from KMI Charleston SC - JR22-013 | $ 645.00 |
| RCM 252 | Pilots | Northeast Marine Pilots, Inc | 41689 | Jordan Rose/RCM 252 - 5/27 & 5/28 - Pilot docking and undocking | $ 4,535.10 |
| RCM 252 | Pilots | Northeast Marine Pilots, Inc | NE-22-00144 | Jordan Rose/RCM 252 - 7/18/22 - Pilot transit Cape Cod Canal - voyage JR22-007 | $ 2,816.13 |
| RCM 252 | Pilots | Northeast Marine Pilots, Inc | NE-22-00458 | RCM252/Jordan 11/06/22 Transit Eastbound Cape Cod Canal - Voyage JR22-017 | $ 2,691.13 |
| RCM 252 | Pilots | Northeast Marine Pilots, Inc | NE-22-00464 | RCM252/Jordan 11/07/22 Transit Westbound Cape Cod Canal - Voyage JR22-017 | $ 2,691.13 |
| RCM 252 | Pilots | Pilots Association for the Bay and River Delaware | 1120745 | Jordan Rose/RCM252 - 12/08 - Pilotage - From 40S to River - Voyage JR22-022 (Monroe) | $ 1,050.00 |
| RCM 252 | Pilots | Pilots Association for the Bay and River Delaware | 1120788 | Jordan Rose/RCM 252 - 12/08 - Pilotage - From River to 40S - Voyage JR22-022 - Monroe | $ 1,050.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 40979 | RCM252/Jordan Rose - Provide Lineboat 7/4/22 KMI - Sailing - Voyage JR22-007 | $ 650.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41133 | RCM250/Susan Rose -7/26 provide lineboat at KMI Carteret, 7/27 Provide lineboat for sailing - Voyage SR22-028 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41199 | RCM 252/JORDAN - 8/4 - Provide lineboat for arrival @ IMTT Bayonne - 8/5 Provide Lineboat for Sailing - Voyage - JR22-009 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41208 | RCM252/Jordan - 8/5 Lineboat for arrival @ IMTT Bayonne, 8/6 Lineboat for Sailing - JR22-009 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41224 | RCM252/Jordan Rose -8/7 provide Lineboat @ arrival of IMTT Bayonne, 8/8 Provide Lineboat for sailing - Voyage JR22-010 | $ 2,200.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41263 | RCM252/JORDAN - 8/13 Provide Lineboat @ IMTT Bayonne - 8/13 Provide Lineboat for sailing - Voyage JR22-011 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41268 | RCM252/JORDAN - 8/14 Provide Lineboat @ KMI Carteret - 8/14 Provide Lineboat for sailing - Voyage JR22-011 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41280 | RCM252/Jordan Rose - 8/16 Lineboat for the sailing of the vessel - VOYAGE JR22-011 | $ 650.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41600 | RCM252/Jordan - 9/29 provide lineboat arrival at IMTT Bayonne, 9/30 Provide Lineboat for Sailing - JR22-013 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41849 | RCM250/Jordan Rose -11/05 provide lineboat at KMI Carteret, 11/05 Provide Lineboat Sailing - VOYAGE JR22-017 | $ 1,900.00 |
| RCM 252 | Port Cost | Bayonne Lineboat Service | 41935 | RCM252/Susan Rose - 11/12/22 Provide Lineboat for Arrival at IMTT Bayonne, 11/13/22 Provide Lineboat for Sailing at IMTT | $ 1,900.00 |
| RCM 252 | Port Cost | Coast Line Service Inc | 29147 | Mooring and Unmooring Vessel at Sprague, East Providence, RI -- 5/27 - 5/28 --- JR22-004 | $ 925.00 |
| RCM 252 | Port Cost | Delaware City Refining Company | 117307 | 5/15/22 RCM 252 GANGWAY USAGE - JR22-001 | $ 2,200.00 |
| RCM 252 | Port Cost | Delaware City Refining Company | 117326 | 5/24/2022 - RCM252 - GANGWAY USAGE - JR22-003 | $ 2,200.00 |
| RCM 252 | Port Cost | Delaware City Refining Company | 117405 | 6/28/22 - RCM252 - Gangway usage - VOYAGE - JR22-006 | $ 2,200.00 |
| RCM 252 | Port Cost | Delaware City Refining Company | 117598 | RCM252 - 10/15 - Gangway - Voyage JR22-014 | $ 1,200.00 |
| RCM 252 | Port Cost | Kinder Morgan Operating LLC | 117637286 | RCM252 - Line Handling, Security, Terminal Surcharge, Twic Escort, Dockage 10/11 - Voyage JR22-013 | $ 5,367.62 |
| RCM 252 | Port Cost | Moran Environmental Recovery, LLC | 126537 | Jordan Rose/RCM 252 - 10/09 Mooring, 10/10 Unmooring at N Charleston, S.C. - Voyage - JR22-013 | $ 1,906.20 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Baltimore, Inc | 33035545 | RCM252 - 12/26 Sailing Buckeye to Baltimore Stream | $ 3,560.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Baltimore, Inc | 33035560 | RCM252 - 12/24 Docking Baltimore Stream to Citgo Dock | $ 3,560.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Baltimore, Inc | 33035565 | RCM252 - 12/24 Docking Citgo Dock to Buckeye - TC - JR22-025 - Monroe | $ 3,560.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of New York | 16025856 | RCM 252 - 12/21 - Sailing IMTT Bayonne to NY Tow Stream - Voyage -JR22-025 - Monroe | $ 2,932.50 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of New York | 16025858 | RCM 252 - 12/20 - Docking Stream to IMTT Bayonne - Voyage -JR22-025 - Monroe | $ 2,932.50 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054050 | RCM252 - 12/18 Docking Stream to Monroe, 12/19 Sailing Monroe to Philly Stream - Voyage -JR22-025 - Monroe | $ 6,890.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054073 | RCM252 - 12/23 Docking Stream to Monroe, 12/23 Sailing Monroe to Stream - Voyage JR22-25B | $ 6,630.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054090 | RCM252 - 12/28 Docking Phil Stream to Monroe, 12/28 Sailing Monroe to Phil Stream - Voyage JR22-25D | $ 6,630.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054093 | RCM252 - 12/26 Docking Stream to Monroe, 12/27 Sailing Monroe to Stream - Voyage JR22-25C | $ 6,630.00 |
| RCM 252 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054097 | RCM252 - 12/28 Docking Phil Stream to Eagle Pt., 12/30 Sailing Eagle Pt to Phil Stream - Voyage JR22-25E | $ 6,630.00 |
| RCM 252 | Repairs & Maintenance | Anchor Marine & Industrial Supply, Inc | 101426 | RCM252 - , anchor being shipped from TX to Caddells for installation on arrival or shortly thereafter. | $ 2,200.00 |
| RCM 252 | Repairs & Maintenance | AT Marine Services LLC | 47 | RCM 252 - 5 Damaged Floor Lights, removed and installed 5 New LED floor lights | $ 7,300.00 |
| RCM 252 | Repairs & Maintenance | AT Marine Services LLC | 66 | RCM252 - Troubleshoot Battery Charger (6) Starboard Side Cargo Pump, Parts: CGB 3/4 (2), Battery Charger (1) | $ 2,030.00 |
| RCM 252 | Repairs & Maintenance | Caddell Dry Dock & Repair Co., Inc. | 21568 | RCM 252 - 7/12/22 - Swap Anchor - Furnish labor, equipment & material. Provide forklift & crane to swap anchor. | $ 3,380.00 |
| RCM 252 | Repairs & Maintenance | Caddell Dry Dock & Repair Co., Inc. | 21733 | RCM 252 - Labor, Material & Equipment - Pipeline & Cargo Hose Hydro Test, Vapor Tightness Testing, PV Valve Testing (12 Va | $ 34,760.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 252 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ | 200.00 |
| RCM 252 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV11447 | (blank) | $ | 100.26 |
| RCM 252 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12715 | RCM252 - Battery Charger - Freight | $ | 28.25 |
| RCM 252 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12783 | RCM 252 - Fuel Filters - balance of PO from Inv # INV12445 | $ | 28.37 |
| RCM 252 | Shipyard | AT Marine Services LLC | 33 | Jordan Rose - Troubleshoot generator #2, Starter in the generator was damaged & battery charger were not working, Remove | $ | 11,626.00 |
| RCM 252 | Shipyard | AT Marine Services LLC | 42 | RCM252 - Troubleshooting potable water on the gallery and the group member room. I fixed the water leaks on the room an | $ | 11,061.00 |
| RCM 252 | Shipyard | General Marine Electric | 220517RC252 | RCM252 - 5/17/22 - Technician Troubleshoot & Repair 3S Tank alarm | $ | 565.00 |
| RCM 252 | Shipyard | R.A. Mitchell Co. Inc. | INV9750 | RCM 252 - Marathon, PMG kit, Voltage Regulator, Tag, Drip Covers, Space Heaters | $ | 17,778.50 |
| RCM 252 | Tank cleaning | Clean Water of New York, Inc. | 138074 | RCM252 - Vacuum & Ventilate All Tanks | $ | 30,000.00 |
| RCM 252 | Tank cleaning | Rose Cay Maritime, LLC | CCR001 | Cleanwaters - Butterworth Cargo Tanks/Vacuum & Ventialte | $ | 24,950.00 |
| RCM 252 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 112.92 |
| RCM 252 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept  9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 264.09 |
| RCM 252 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 112.91 |
| RCM 252 | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 112.91 |
| **Grand Total** | | | | | $ | **625,082.32** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 250 | Assist Tugs | Henry Marine Service Inc. | 1007 | 5/18/22 Provide Tugboat Service to RCM 252 @ Bayridge (High wind conditions) | $ 2,320.68 |
| RCM 250 | Assist Tugs | McAllister Towing of Baltimore, Inc | 33035324 | RCM250 - 11/25 Docking Stream to Buckeye - Voyage JR22-020 | $ 3,315.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15004893 | 6/20/2022 - RCM250 - Sailing Buckeye Dock to New Haven Stream - Voyage SR22-019 - CCI | $ 3,060.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15004896 | 6/19/2022 - RCM250 - Docking New Haven Stream to Buckeye Dock - Weekend - Voyage SR22-019 - CCI | $ 3,240.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005148 | RCM250 - 8/11 Docking Port Jeff Stream to Northville - Voyage SR22-032 | $ 8,415.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005476 | RCM250 - 10/18 - Sailing Gulf New Haven to New  Haven Stream - Voyage SR22-038 | $ 3,570.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005479 | RCM250 - 10/17 Docking New Haven Stream to Gulf New Haven - Voyage SR22-038 | $ 3,060.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005501 | RCM250 - 10/22 - Docking New Haven Stream to Gulf New Haven - SR22-039 | $ 3,240.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005502 | RCM250 - 10/23 - Sailing Gulf New Haven to New Haven Stream- SR22-039 | $ 3,780.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005541 | RCM250 10/28 Docking New Haven Stream to Gulf New Haven - Voyage SR22-040 | $ 3,060.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Connecticut | 15005550 | RCM250 - 10/29 Sailing Gulf New Haven to New Haven Stream - Voyage SR22-040 | $ 3,240.00 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023345 | 5/26/22 - RCM250 Docking NY Tow Stream to Buckeye Perth Amboy | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023526 | 6/8/2022-SAILING-BROOKLYN PIER 7 SOUTH TO NY TOW STREAM | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023553 | 6/10/22 - Sailing Buckeye Perth Amboy to KMI Carteret - Voyage SR22-017 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023557 | 6/10/12 - RCM 250 - Sailing KMI Carteret to Stream - Voyage SR22-017 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023601 | 6/15/2022 RCM251 - Docking -NY Tow Stream to KMI Carteret VOYAGE SR22-018 - ETM&T | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023699 | 6/22/2022 -RCM250- Docking NY Tow Strem to KMI Carteret - Voyage SR22-020 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023700 | 6/23/2022 - RCM250 Sailing - KMI Carteret to NY Tow Stream - SR22-020 - Phillips | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023707 | 6/23/2022-DOCKING-NY TOW STREAM to BUCKEYE PERTH AMBOY (Voy # SR22-021) | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023972 | 7/16/22 - RCM250 - Docking Ny Stream to Bayway - Voyage SR22-025 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023985 | 7/15/22 - RCM250 - Sailing Bklyn Pier toNY Tow Stream - VOYAGE SR22-024 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16023998 | 7/19/22 - RCM250 - Sailing KMI Carteret to NY Tow Stream - SR22-024 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024037 | 7/20/2022 - RCM250- Docking NY Tow Stream to Imtt Bayonne - Voyage SR22-25 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024039 | 7/21/2022 - RCM250- Docking NY Tow Stream to Carteret Voyage SR22-25 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024041 | 7/21/2022 - RCM250 Sailing Imtt Bayonne to NY Tow Stream - Voyage SR22-25 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024079 | 7/24/2022-DOCKING-STREAMtoBAYWAY - Voyage SR22-027 - Phillips 66 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024094 | 7/26/2022-SAILING-BAYWAY TO NY TOW STREAM - Voyage # SR22-027 - Phillips 66 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024133 | 7/31/2022-SAILING-KMI CARTERET 1/CtoNY TOW STREAM - Voyage # SR22-029 - Trafigura | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024220 | RCM250 - 8/05/22 - Sailing Bayway to NY Tow Stream -Voyage SR22-031 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024303 | RCM250 - 8/13 Sailing Bayway to NY Tow Stream - Voyage - SR22-033 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024331 | RCM250 - 8/15 Docking NY Tow Stream to KMI Carteret - Voyage - SR22-033 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024479 | RCM 250 8/28 Sailing Stapleton Anchorage to NY Tow Stream - Voyage SR22-034 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024487 | RCM 250 8/28 Docking NY Tow Stream to Citgo Linden - Voyage SR22-034 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024488 | RCM 250 8/27 Docking NY Tow Stream to Stapleton anchorage - Voyage SR22-034 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024591 | RCM 250 8/27 - 9/5 -  Docking NY Tow Stream to IMTT Bayonne - Voyage SR22-035 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024595 | RCM 250 - 9/6 - Sailing IMTT Bayonne West to NY Tow Stream - Voyage SR22-035 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024620 | RCM250 9/6/22 Sailing KMI Carteret to NY Tow Stream - Voyage SR22-035 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024674 | RCM250 - 9/11 Docking NY Tow Stream to Stapleton Anchorage - Voyage SR22-036 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024690 | RCM 250 - 9/11 - Sailing Stapleton Anchorage to NY Tow - Voyage SR22-036 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024934 | RCM250 - 10/02/22 Sailing - Sunoco Linden to Stream - Voyage - SR22-036 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16024939 | RCM250 - 10/01/22 - Docking - Stream to Sunoco Linden - Voyage - SR22-036 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025091 | RCM250 - 10/17 Sailing KMI Carteret to NY Tow Stream - Voyage SR22-038 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025093 | RCM250 - 10/15 Docking Stream to KMI Carteret - Voyage - SR22-038 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025328 | RCM250 - 11/04 Docking Tow Stream to KMI Carteret - Voyage-JR22-017 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025429 | RCM250 - 11/14/22 - Docking NY Tow Stream to Stapleton Anchorage - JR22-018 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025449 | RCM250- 11/16/22 - Sailing KMI Carteret to Stream- JR22 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025457 | RCM250- 11/17/22 Docking Stream to Clean Waters East Yard - Voyage JR22-019 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025620 | RCM250 12/03 Sailing KMI Carteret to Stream | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025661 | RCM250 12/02 - Docking NY Tow Stream to KMI Carteret | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025691 | RCM250 12/07 Sailing Stapleton Anchorage to Tow Stream - Voyage SR22-046 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025765 | RCM 250 - 12/12 Docking NY Tow Stream to KMI Carteret - Voyage -SR22-046 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025784 | RCM250 - 12/13 Sailing KMI Carteret to Ny Tow Stream - SR22-046 - | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025816 | RCM 250 - 12/18 - Docking Stream to KMI Carteret - Voyage SR22-047 | $ 3,162.50 |
| RCM 250 | Assist Tugs | McAllister Towing of New York | 16025831 | RCM 250 - 12/19 Sailing KMI Carteret to Stream - Voyage SR22-047 | $ 2,932.50 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22052966 | RCM250 - 6/13/22 Docking Stream to Eagle Pt  6/14/22 - Sailing Eagle Pt to Stream - VOYAGE SR22-018 - ETM&T | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053494 | RCM 250 - 9/14 Stream to PBF, 9/15 Sailing PBF to Stream - Voyage-JR22-012 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053564 | RCM 250 - 9/28 - Docking - Stream to Monroe Energy - Voyage - SR22-037 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053617 | RCM250 - 10/07 - Docking Philly Stream to PBF Paulsboro, 10/08 Sailing PBF to Stream - Voyage - SR22-037 | $ 6,890.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053651 | RCM250 - 10/11 - Docking - Stream to PBF Paulsboro, 10/11 Sailing PBF to Stream - Voyage - SR22-037 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053737 | RCM250 - 10/31 - Docking Stream to Monroe Energy - Voyage SR22- | $ 3,315.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053739 | RCM250 - 10/08 Assist Docking Stream to Monroe Energy - Voyage SR22-037 | $ 2,383.32 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053768 | RCM250 - 11/01 - Sailing Monroe Energy to Stream - Voyage JR22-016 | $ 3,315.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22053911 | RCM250 - 11/27 Docking Stream to Monroe Energy - 11/29 Sailing Monroe Energy to Stream - Voyage JR22-021 | $ 6,890.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22054027 | RCM250 - 12/15 Docking Stream to Monroe Energy, 12/16 Sailing Monroe Energy to Stream (Cancellation sailing ordered for | $ 1,912.50 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22054062 | RCM250 12/20 Docking Stream to Monroe - 12/21 Sailing Monroe to Stream - Voyage SR22-048 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22054063 | RCM250 - 12/21 Docking Stream to Sun, Marcus Hook, 12/22 Sailing Sun Marcus Hook to Phil Stream - Voyage SR22-048 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22054104 | RCM250 - 12/22 Docking Phil Stream to Monroe, 12/23 Sailing Monroe to Phil Stream - Voyage SR22-049 | $ 6,630.00 |
| RCM 250 | Assist Tugs | McAllister Towing of Philadelphia | 22054119 | RCM250 - 12/30 Docking Stream to Monroe Energy, 1/01 Sailing Monore to Stream - Voyage SR22-050 | $ 6,890.00 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5978 | RCM 250 -8/5/22 - Assit to KMI Carteret - Voyage - SR22-031 | $ 2,302.30 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6072 | RCM 250 - 9/6 - Pt. Richmond to KMI Carteret, Stream to KMI Carteret to Pt. Richmond - Voyage - SR22-035 | $ 2,429.75 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6193 | RCM250/Susan - 10/20 Assist Pt. Richmond to KMI Carteret, Stream to KMI Carteret, Carteret to Pt. Richmond - Voyage SR22- | $ 2,429.37 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6198 | RCM250/Susan -10/21 - Assist Pt, Richmond to KMI Carteret, Stream to KMI Carteret, Carteret to Pt Richmond - SR22-039 | $ 2,242.50 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6218 | RCM250/Susan - 10/26 KMI to Carteret, Stream to KMI Carteret, KMI Carteret to Pt. Richmond - SR22-040 | $ 2,302.30 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6221 | RCM250/Susan - 10/28 Pt. Richmond to KMI Carteret, KMI Carteret to Stream, KMI Carteret to Pt. Richmond - Voyage SR22-4 | $ 1,868.75 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6272 | RCM250/Jordan - 11/15/22 - Pt. Richmond to KMI Carteret, Stream to KMI Carteret, Carteret to Pt. Richmond - Voyage - JR22 | $ 2,513.87 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 6279 | RCM250 - Pt. Richmond to Clean Waters, Shift @ Clean Waters, Clean Waters to Pt. Richmond - JR22-019 | $ 1,802.25 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12495 | RCM250 - 8/29 - Assist Citgo, Linden to Stream - Assist Citgo Linden to Port Richmond - VOYAGE SR22-034 | $ 1,794.00 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12524 | RCM250 - 9/13/22 Assist Port Richmond to KMI Carteret, KMI Carteret to Stream, KMI Carteret to Pt. Richmond - Voyage- JR2 | $ 2,242.50 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12670 | RCM250/Jordan Rose - 11/05 Assist Pt. Richmond to KMI Carteret, KMI Carteret to Stream | $ 2,616.25 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12699 | RCM250/Jordan - 11/15/22 - Pt. Richmond to Stapleton Anchorage, Stapleton to Stream, Stapleton Anchorage to Pt. Richmo | $ 2,320.50 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12708 | RCM250 - 11/19 Pt Richmond to Clean Waters, Clean Waters to Stream, Clean Waters to Pt. Richmond - Voyage JR22-019 | $ 1,547.00 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12718 | RCM250 11/22 Pt. Richmond to Clean Waters, Stream to Clean Waters, Clean Waters to Pt. Richmond - Voyage JR22-019 | $ 1,547.00 |
| RCM 250 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12720 | RCM250 - 11/24 Pt. Richmond to Clean Waters, Clean Waters to Stream, Clean Waters to Pt. Richmond - Voyage JR22-019 | $ 1,547.00 |
| RCM 250 | Assist Tugs | Providence Steamboat Company | 65027739 | RCM250/Jordan - 11/07 to 11/08 Escort Buzzards Bay to West - Voyage JR22-017 | $ 21,600.00 |
| RCM 250 | Assist Tugs | Providence Steamboat Company | 65027742 | RCM250/Jordan - 11/08 Sailing Shell Northeast to Stream- Voyage JR22-017 | $ 3,714.10 |
| RCM 250 | Assist Tugs | Providence Steamboat Company | 65027744 | RCM250/Jordan - 11/08 Docking Stream to Shell Northeast - Voyage JR22-017 | $ 3,714.10 |
| RCM 250 | Assist Tugs | Providence Steamboat Company | 65027822 | RCM250/Jordan Rose - 11/20 Docking Providence Stream to Mobil | $ 3,923.40 |
| RCM 250 | Assist Tugs | Providence Steamboat Company | 65027823 | RCM250/Jordan Rose - 11/21 Sailing Mobil to Providence Stream - JR22-019 - CLEANWATERS | $ 3,714.10 |
| RCM 250 | Berthage | The Port Authority of NY & NJ | 851837 | Dockage 5/14 - 5/24 | $ 7,322.15 |
| RCM 250 | Berthage | The Port Authority of NY & NJ | 851839 | Dockage 6/7 - 6/8 | $ 1,331.30 |
| RCM 250 | Berthage | The Port Authority of NY & NJ | 854077 | Dockage 6/7 - 6/8 | $ 7,322.15 |
| RCM 250 | Coatings | Rose Cay Maritime, LLC | CCR001 | Armorica - Coatings | $ 984.00 |
| RCM 250 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ 113.06 |
| RCM 250 | Deck Supplies | Acme Industrial Inc. | 16688 | RCM250 - 2/23/2022 -  Deliver Potable water pump w/hydrostatic pressure tank | $ 1,298.00 |
| RCM 250 | Deck Supplies | Manning Electric Inc. | K6563 | RCM 250 1. Sun Joe SPX3000 2030 Max PSI 1.76 GPM 14.5-Amp Electric High Pressure Washer, Cleans Cars/Fences 2. NEIKO C | $ 239.33 |
| RCM 250 | Deck Supplies | Manning Electric Inc. | K6564 | RCM 250 - 6 Volt Lantern Batteries For Portable Running Lights Quoting Rayovac 6V Batteries | $ 59.40 |
| RCM 250 | Deck Supplies | Manning Electric Inc. | K6671 | RCM250 - Toner, Heavy Duty Grease | $ 655.66 |
| RCM 250 | Deck Supplies | Manning Electric Inc. | K6767 | RCM250 - 6 Volt Lantern Batteries (12) for Portable Running Lights | $ 59.40 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Acryl Enamel Safe Green Gloss, 1 Gal / Enamel paint Safety Red | $ 202.45 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Water Hose 5/8" 100 FT - PVC | $ 57.56 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Metallic ladder - 50% now, 50% on delivery | $ 1,592.75 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainer - Water hose 5/8" 100 FT | $ 59.05 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Absorbent Pads (6), Oil Gauging Tape | $ 621.19 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Ear Muffs | $ 83.55 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Ear Muffs, Hard hat mounted | $ 156.36 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Plumb Bob, Funnel 12oz,2qt, Battery 9V PK12, Handheld Sprayer | $ 162.13 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Rain Jacket, Electric Motor Driven pressure washer | $ 388.04 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Screwdriver Set | $ 96.62 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Wall clock, cloth Rags,  Screwdriver set, mechanics Gloves | $ 941.42 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9388172380 - black battery box | $ 285.55 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9389733750 - Hook up wire | $ 50.21 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9389887598 - Scrub Brush (3), Scrub brush replacement(3), Broom handle,string wet mop ect | $ 898.64 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9390275395 - Electric Heater 480V | $ 3,712.77 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9390903244 - Extension ladder Aluminum 17FT | $ 531.68 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Metallic Ladder - 24199 | $ 2,389.12 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411332415 -No Smoking Sign, Liquid Laundry Det. | $ 123.32 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9411332431 - assorted | $ 812.93 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ 441.81 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9438420235 - Bath Mat White, 20x34 PK12 | $ 110.92 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9540597409 Laundry Detergent (2), Absorb Pad Oil Based Liquids PK10 (6) | $ 496.88 |
| RCM 250 | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9540778934 LED Bulb 750LM 120vac PK2 | $ 141.56 |
| RCM 250 | Deck Supplies | Sea Safety International, Inc. | 84214 | RCM250 - Confined space kit - pump, probe, hose 10ft, carry case | $ 790.00 |
| RCM 250 | Deck Supplies | Sea Safety International, Inc. | 85556 | RCM 250 - Barge Lights (Red, Green, White) | $ 2,391.20 |
| RCM 250 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12664 | RCM250 - Air Filters (8) | $ 359.84 |
| RCM 250 | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12477 | RCM250 - Fuel Pump Transfer (2) | $ 141.22 |
| RCM 250 | Engines / Fuel Oil /Lube Oil | R.A. Mitchell Co. Inc. | INV12500 | RCM250 - Oil Filter (12), Element 30 Micron (12) | $ 360.96 |
| RCM 250 | Freight Charges | R.A. Mitchell Co. Inc. | INV12477 | RCM250 - Fuel Pump Transfer (2) | $ 15.92 |
| RCM 250 | Freight Charges | R.A. Mitchell Co. Inc. | INV12500 | RCM250 - Oil Filter (12), Element 30 Micron (12) - freight | $ 47.21 |
| RCM 250 | Inspection | Chevron Shipping Company LLC | 79011564 | SIRE - Anna Rose & RCM250 | $ 892.31 |
| RCM 250 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ 75.00 |
| RCM 250 | Job Supplies | Colby Service & Supply | 117276 | RCM250 - Continuous Duty Solenoid 85 AMP 12V Cole Hersee | $ 78.47 |
| RCM 250 | Job Supplies | Intercontinental Engineering Manufacturing Corp. | 39634 | RCM250 - Solenoid | $ 133.78 |
| RCM 250 | Job Supplies | Manning Electric Inc. | K6764 | RCM250 - Light duty Slings 2ft (6) | $ 87.00 |
| RCM 250 | Job Supplies | NRE Power Systems, Inc | 0005786-IN | Susan Rose - Parts - Exhaust Valves | $ 755.04 |
| RCM 250 | Job Supplies | NRE Power Systems, Inc | 0005808-IN | RCM250 - Pressure Gauge (4) | $ 1,033.36 |
| RCM 250 | Job Supplies | R.A. Mitchell Co. Inc. | INV10507 | RCM250 - Ram Heavy Duty Marine Harness - Replaces Deere Harness | $ 1,999.72 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9389315590 - Jobber Drill #21 | $ 70.10 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9389733743 - Cordless Recip Saw, Duct tape(3), Battery 18VDC 2pk, Shop Vac, Hole cutter kit, Jobber lenght drill | $ 1,406.78 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9389887580 - Pressure Gauge Test | $ 60.38 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9390949528 - Rust Preventative Spray paint white (4) | $ 53.98 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9391918100 - Latch Kit Steel (14), Latch Kit steel (15), Aerosol Penetrant (5) | $ 1,942.38 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR008 | JESCO Inc - 54641 - Belt Tensioner | $ 186.52 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9410278692 - Jobber Drill | $ 140.18 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR009 | Grainger  9410278700 - Jobber Drill (12) | $ 70.10 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9441523488 - Single End Valve Wheel Wrnch Steel(2), Portable Two Way Radios(1), Kitchen&Bath Sealant(1) | $ 826.74 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR012 | MMEO  00-0004-00371-61664 - Manual Printed | $ 81.15 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship  7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ 74.23 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9509229655 Paint Roller Frame, 9" roller (4) | $ 23.48 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9509653193 Battery 9V PK12, Paint Roller (12), Paint Roller (12), Adj Painting Ext Pole (2), Trinner & Roller (4), Pain | $ 1,893.32 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9509653201 Straight Ladder 20FT | $ 719.39 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9511140643 Rain Jacket w/Hood Green L | $ 142.51 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9511140650 Rain Jacket w/Hood Green L (2) | $ 285.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger 9540317378 Single Point Hook 40LB (6), Anchor Shackle(4), folders, 3 Ring Binder (12), Ear plugs,Flash lights (4) | $ 1,620.19 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  Packing Extractor Removable | $ 61.25 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  1 each for 250,225,252, and 262 | $ 41.30 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  2 packing puller sets as well as 2 packing cutters | $ 533.96 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  Clipboards, Gloves, Hard Hat, Toilet Paper | $ 312.60 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  Flip Utility Knife 5" Red | $ 20.47 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | Grainger Industrial Supply  RCM250 Handheld LED light, LTD Ext Cord 50', Hard Hat | $ 384.46 |
| RCM 250 | Job Supplies | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | RCM 250  Delta Air Compressor  ok to pay per Jasper 9/16/22 | $ 3,611.56 |
| RCM 250 | Job Supplies | Sea Safety Services, Inc | 56683 | RCM250 - UTI Inspection Certificate, MMC Petrol Sensor, MMC Barrel Sensor Probe, MMC Flex-Dip Trimode 50ft Gauging Tap | $ 3,287.00 |
| RCM 250 | Launch Boat | Vinik Marine Services, LLC | 220490 | Susan Rose/RCM250 - 9/5 Provide Launch for Crew between Vinik Marine & Susan/RCM250 in Raritan Bay, Cut a wire stuck ii | $ 1,090.00 |
| RCM 250 | Lube Oil | Marine Oil Service Inc. | 1047525 | M-DELV 1300SUP 15W40 PAIL SUSG | $ 2,383.70 |
| RCM 250 | Lube Oil | Marine Oil Service Inc. | 1050785 | RCM 250 -  MOBIL GREASE | $ 197.16 |
| RCM 250 | Operating Expenses | National Response Corporation (NRC) | 773407 | RCM250 - 8/27 & 8/28 AMPD Coverage @ Stapleton Anchorage - Voyage SR22-034 | $ 350.00 |
| RCM 250 | Operating Expenses | National Response Corporation (NRC) | 774689 | RCM250 - 9/11/22 AMPD Coverage @ Stapleton Anchorage - SR22-036 | $ 350.00 |
| RCM 250 | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reim | $ 220.00 |
| RCM 250 | Operating Expenses | Rose Cay Maritime, LLC | 00002-22 | Reimbursable Expenses Associated with May Operations - Grainger Purchase - Kevin Webb Paid Out of Pocket and will get rei | $ 192.29 |
| RCM 250 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.70 |
| RCM 250 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |
| RCM 250 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| RCM 250 | Other Business Expenses | CSC | 81112070069 | Matter No.2022 -Delaware Renewals -RCM250, LLC Co. ID No,4227453 Disbursement/Cost - Annual Report/Tax Return Servic | $ 403.00 |
| RCM 250 | Other Business Expenses | Rose Cay Maritime, LLC | CCR020 | Harvard Business  GS134401 Certificate of Good Standing (to be used for NJ Reg.) | $ 124.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 40710 | RCM250/Susan - Freepoint - Voyage SR22-016 - provide Lineboat for the arrival @ IMTT Bayonne | $ 1,250.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 40714 | RCM250/Susan Rose - 5/29/2022 Lineboat for the sailing of vessel @ IMTT P6 - VOYAGE SR22-017 | $ 650.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41091 | RCM250/Susan Rose -7/21 provide lineboat at KMI Carteret, 7/22 Provide lineboat for sailing - Voyage SR22-025 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41108 | RCM250/Susan Rose - 7/23 Provide Lineboat arrival @ KMI Carteret, 7/24 Provide Lineboat for Sailing | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41157 | RCM250/Susan - Provide Lineboat 7/28 arrival @KMI Carteret, Provide Lineboat 7/29 sailing - VOYAGE SR22-028 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41168 | RCM250/Susan Rose - 7/31 Provide lineboat @ KMI Carteret, 7/31 Lineboat for sailing KMI Carteret, 7/31 Stand by Until Dec | $ 2,450.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41181 | RCM 250 - Provide Lineboat 8/1 @ Kinder Morgan Carteret, 8/3 Provide lineboat for the sailing of vessel - VOYAGE SR22-030 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41207 | RCM250/Susan - 8/5 Lineboat for arrival @ KMI Carteret, 8/7 Lineboat for Sailing - Voyage - SR2-031 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41276 | RCM250/Susan Rose 8/15 provide lineboat arrival @ KMI Carteret, 8/16 Provide Lineboat for Sailing - Voyage SR22-033 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41430 | RCM250/Susan Rose - 9/6- Provide Lineboat arrival @ KMI Carteret, 9/6 Lineboat for Sailing - Voyage SR22-035 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41474 | RCM250/Susan - Lineboat 9/12 @ KMI Carteret, 9/13 Lineboat for Sailing KMI Carteret, 9/13 Standby Until arrival - VOYAGE J | $ 2,200.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41695 | RCM250/Susan - 10/15 Provide Lineboat for Arrival @ KMI Carteret, 10/17 Provide Lineboat for Sailing - Voyage SR22-038 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41736 | RCM250/Susan - 10/20 Provide Lineboat at KMI Carteret, 10/21 Provide lineboat for Sailing - Voyage SR22-040 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41776 | RCM250/Susan - 10/26 Lineboat @ KMI Carteret, 10/28 Lineboat Sailing KMI Carteret - Voyage | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 41954 | RCM250/Jordan Rose - 11/15 Provide Lineboat for arrival at KMI Carteret, 11/16 Provide Lineboat for Sailing KMI Carteret - | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 42072 | RCM250 - 12/02 Provide lineboat at KMI Carteret for arrival, Provide Lineboat for Sailing KMI Carteret - Voyage -JR22-021 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 42103 | RCM 250/ Susan Rose - 12/07 - Stand by until arrival Cancelled, Arrival service Cancelled - Voyage - SR22-46 | $ 900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 42145 | RCM 250/ Susan Rose -12/12 Lineboat for arrival at KMI Carteret, 12/13 Lineboat for Sailing - SR22-046 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 42192 | RCM250 - 12/19 - Lineboat for arrival @ KMI Carteret, 12/19 Lineboat for Sailing - Voyage SR22-047 | $ 1,900.00 |
| RCM 250 | Port Cost | Bayonne Lineboat Service | 42259 | RCM250 - 12/27 Lineboat Cancelled, 12/28 Provide Lineboat @ arrival KMI Carteret, 12/28 Standby until departure, 12/28 Lir | $ 2,700.00 |
| RCM 250 | Port Cost | Coast Line Service Inc | 29754 | RCM250 - 10/17 to 10/18 Mooring & Unmooring at Gulf New Haven CT - SR22-038 | $ 925.00 |
| RCM 250 | Port Cost | Coast Line Service Inc | 29782 | RCM250 - 10/22 to 10/23 Mooring & Unmooring @ Gulf New Haven - SR22-040 | $ 925.00 |
| RCM 250 | Port Cost | Coast Line Service Inc | 29819 | RCM250 10/28 & 10/29 - Mooring & Unmooring @ Gulf New Haven - Voyage SR22-040 | $ 925.00 |
| RCM 250 | Port Cost | Coast Line Service Inc | 29880 | RCM250 - Mooring & Unmooring 11/08 @ Shell, RI - Voyage - JR22-017 | $ 1,387.50 |
| RCM 250 | Port Cost | Coast Line Service Inc | 29922 | RCM250 - Mooring & Unmooring 11/20/22 to 11/21/22 - Voyage JR22-017 | $ 925.00 |
| RCM 250 | Port Cost | National Response Corporation (NRC) | 781394 | RCM 250 - AMPD Service 12/6/22 | $ 350.00 |
| RCM 250 | Port Cost | Port Security Services Inc | 38159 | RCM250 - 6/16/22 - @ KMI Carteret - Security Escort Service - Voyage SR22-018 | $ 445.69 |
| RCM 250 | Reimbursable Expenses | McAllister Towing of Baltimore, Inc | 33035356 | RCM250 - 11/27 Sailing Buckeye to Bal Stream - Voyage JR22-020 | $ 3,575.00 |
| RCM 250 | Reimbursable Expenses | McAllister Towing of Philadelphia | 22054027 | RCM250 - 12/15 Docking Stream to Monroe Energy, 12/16 Sailing Monroe Energy to Stream (Cancellation sailing ordered for | $ 7,203.75 |
| RCM 250 | Repairs & Maintenance | Apollo International Corp | 70608 | RCM250 - Gaskets - On Hire and needs them to Load - today | $ 1,215.00 |
| RCM 250 | Repairs & Maintenance | Apollo International Corp | 70693 | RCM250 - Filters | $ 446.40 |
| RCM 250 | Repairs & Maintenance | Apollo International Corp | 70715 | RCM250 - 2" Tank Truck hose Assembly w/ Male Ends | $ 1,135.00 |
| RCM 250 | Repairs & Maintenance | AT Marine Services LLC | 65 | RCM250 - Remove Damage Air Compressor (5) & Install New One, Parts: Parabolic Heater (1) | $ 760.00 |
| RCM 250 | Repairs & Maintenance | AT Marine Services LLC | 71 | RCM250 - 12/18 Troubleshoot Generator #1 | $ 2,897.00 |
| RCM 250 | Repairs & Maintenance | General Marine Electric | 220422PM250 | RCM250 - Replace of 120VAC Alarm Horn, Troubleshoot Lighting Transformers | $ 2,070.00 |
| RCM 250 | Repairs & Maintenance | General Marine Electric | 220614RC250 | RCM250 - Furnish & Replace Defective 120VAC High Level Alarm Horn - Inspect and Repair Misc electrical Items for COI | $ 13,695.00 |
| RCM 250 | Repairs & Maintenance | R.A. Mitchell Co. Inc. | INV13255 | RCM250 -12/18/2022- Parts, Labor, Travel | $ 9,517.14 |
| RCM 250 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ 200.00 |
| RCM 250 | Shipping & Handling | NRE Power Systems, Inc | 0005786-IN | Susan Rose - Parts - Exhaust Valves | $ 60.82 |
| RCM 250 | Shipping & Handling | NRE Power Systems, Inc | 0005808-IN | RCM250 - Pressure Gauge (4) - INBOUND Freight | $ 41.55 |
| RCM 250 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12664 | RCM250 - Air Filters (8) - FREIGHT | $ 56.86 |
| RCM 250 | Shipping & Handling | Sea Safety International, Inc. | 85556 | RCM 250 - Barge Lights (Red, Green, White) - Freight | $ 19.13 |
| RCM 250 | Shipyard | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 15457 | RCM250 - Labor/Material/Equipment to Adjust/Add packing to (2) cargo pumps & 1 ballast pump. Reinstall packing glands co | $ 1,193.00 |
| RCM 250 | Shipyard | Acme Industrial Inc. | 16435 | Modify five (5) gangways purchased by FOSS they did not order the ones with the proper "lip" on them to secure on the barg | $ 2,485.00 |
| RCM 250 | Shipyard | Alan C. McClure Assoc. Inc. | 8420 | RCM 250 - Permanent Ballast Evaluation | $ 8,400.00 |
| RCM 250 | Shipyard | AT Marine Services LLC | 45 | RCM250 - Troubleshoot Generator #1 - Install new battery & fuses | $ 5,630.00 |
| RCM 250 | Shipyard | Atlantic Cordage | 424563 | 2 - 1-3/4" DIA x 135" Hypher 12 W/6FT DC Gard covered eye one end, cast thimble other end / Test Cert. W/Delivery Copy att | $ 47,419.75 |
| RCM 250 | Shipyard | Atlantic Cordage | 425161 | Replacement Cables - RCM 250 | $ 1,748.50 |
| RCM 250 | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21343 | Final Invoice for worked performed onboard RCM 250 @ Caddell as of 4/20/2022. Furnished Labor, Material & Equipment | $ 1,259,936.00 |
| RCM 250 | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21402 | RCM250 - Pierside - 4/22/22 - 5/17/22 - Additional Invoice - Mooring Winches & Capstans Testing. T&M Items, Labor, Equipm | $ 50,747.16 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV10290 | RCM 250 - ELEMENT 30 MICRON - RPLS 2020PM / OIL FILTER 10 MIC / FUEL FILTER 2 MICRON SECONDARY | $ 2,564.66 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV8659 | Travel Expenses Only for W/E 3/12/22 & 3/19/22 | $ 4,815.72 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9185 | Travel Expenses Only for W/E 4/23/22 | $ 3,515.67 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9463 | Travel Expenses for work performed on RCM 250 | $ 8,453.39 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9757 | RCM 250 - SERVICE FOR GENERATOR #1 | $ 2,331.43 |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9784 | RCM 250 - SERVICE FOR GENERATOR #1 | $ 18,632.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9824 | RCM250 - Generator #2 - items | $ | 21,922.46 | |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9825 | RCM250 - Cargo Pump Engine #1 - items | $ | 18,966.45 | |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9826 | RCM250 - BALLAST ENGINE #2 items | $ | 9,664.60 | |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9827 | RCM250 - Cargo Pump Engine #2 - items | $ | 23,152.57 | |
| RCM 250 | Shipyard | R.A. Mitchell Co. Inc. | INV9833 | RCM250 - Ballast Engine #1 | $ | 9,924.40 | |
| RCM 250 | Shipyard | Rose Cay Maritime, LLC | CCR001 | A & D - Overhaul Angle Drives/Repairs to Cargo Pumps | $ | 71,477.00 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83467 | RCM250 - AXION MSR Emergency Shower & Eye Wash | $ | 2,490.25 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83711 | RCM 250 - Gas Monitor H2S/CO/02/LEL confined Space kit w/Pump, BW Technologies Microclip Extreme, 2 year disposable ( | $ | 1,960.00 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83816 | RCM 250 - Spill Kit, 55 Gallon - Oil Only | $ | 840.00 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83892 | RCM 250 - Battery, 3V Duracell CR-123A & Vehicle Bracket | $ | 143.75 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83912 | MMC Gauging Tape 50' Gas Tight, Petroleum Sensor MB Connection | $ | 5,596.00 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83945 | RCM 250 Replacement Pads for ZOLL AED Plus Defib. Unit | $ | 462.95 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83946 | RCM 250 - S/S Mount Bracket, 30" Buoy, 30" Ringbuoy w/Tape deck mounts, Buoy Light W/Bracket and batteries | $ | 1,271.22 | |
| RCM 250 | Shipyard | Sea Safety International, Inc. | 83984 | RCM 250 Supplies | $ | 2,014.35 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55675 | (blank) | $ | 302.37 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55676 | (blank) | $ | 322.50 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55716 | RCM 250 - Safety Items | $ | 1,378.22 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55809 | RCM 250 - Safety Items | $ | 321.75 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55952 | RCM 250 - Petrol Sensor / UTI Inspection / Cert. | $ | 2,292.60 | |
| RCM 250 | Shipyard | Sea Safety Services, Inc. | 55676REV | RCM 250 - Safety Items | $ | 322.50 | |
| RCM 250 | Shipyard | Windward Marine-Industrial | I-22032 | Supply necessary personnel and equipment to carry out and report upon U.T. measurements on the RCM 250 @ Caddell Dry | $ | 2,500.00 | |
| RCM 250 | Survey | American Bureau Of Shipping | 71132682095 | RCM250 - Special Periodical Survey - Hull 2 periodical Repair Survey (Class) Annual Hull Survey 5 Drydocking Survey Drydockin | $ | 10,755.49 | |
| RCM 250 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 113.06 | |
| RCM 250 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 190.19 | |
| RCM 250 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 112.91 | |
| RCM 250 | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 112.91 | |
| **Grand Total** | | | | | $ | **2,074,490.37** | |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 245 | Assist Tugs | Seabulk Towing, Inc. | TBT0015176 | RCM245 - 8/15/22 Tampa Ship D-Pier - Tampa ship F-Pier - 8/15 Tampa Ship F-Pier to Tampa Ship F-Pier | $ 21,240.00 |
| RCM 245 | Assist Tugs | Seabulk Towing, Inc. | TBT0015160 | 8/09/2022 - Shift Rebekah & RCM245 out of Dry Dock | $ 3,960.00 |
| RCM 245 | Assist Tugs | Suderman Young Towing Company | 2220773 | Rebekah Rose/RCM 245 - Assist on - 11/26, 12/01 and 12/06 | $ 17,496.80 |
| RCM 245 | Assist Tugs | Suderman Young Towing Company | 4221001 | Rebekah Rose/RCM 245 - Assist on - 12/10 & 12/13 - Voyage RR22-001 | $ 7,708.90 |
| RCM 245 | Coatings | ADR Power Systems, Inc. | SO-12827-P-S | RCM245 - Sub-contracted Services - Paint Engine Skids BV71, Paint engine Skids 16V71 | $ 7,015.00 |
| RCM 245 | Coatings | Rose Cay Maritime, LLC | CCR006 | RCM 245 - COATINGS - Armorica Invoice 175619 - PO 1175 | $ 444,000.00 |
| RCM 245 | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175713 - PO 1194 40lbs Aluminum Anodes 24"x4" w/rod extending 3" | $ 36,117.75 |
| RCM 245 | Coatings | Rose Cay Maritime, LLC | CCR016 | Grainger  9178593297 - Epoxy Mastic Coating, Safety Yellow 1 Gallon (2) | $ 398.92 |
| RCM 245 | Contractors | DAI Energy Services | 22031.2206 | Rebekah/RCM245 - June 27 days - Ashley McNeal - | $ 34,756.11 |
| RCM 245 | Contractors | DAI Energy Services | 22031.2208 | Rebekah/RCM245 Return to Service - August 29 day, Travel Expense, Meals, Airfare, Base | $ 18,196.38 |
| RCM 245 | Contractors | DAI Energy Services | 22031.2209 | Rebekah/RCM245 Return to Service -September Services -  Ashley McNeal 22 Days - Thomas Scott Williams 2 Hours - Base & | $ 15,539.06 |
| RCM 245 | Contractors | DAI Energy Services | 22031.2209H | Rebekah/RCM245 Return to Service - HURRICANE TIME - Ashley McNeal - 7 Days & Base | $ 3,587.50 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 116420 | RCM245 - Densyl Tax 2" x 33', Fed ex | $ 224.87 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 116421 | RCM245 - Nikon 7247 binoculars, Fed Ex | $ 414.88 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 116502 | RCM245 - Yanni Pilot Ladder - USCG Approved, All synthetic steps and spreaders | $ 9,631.74 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 116512 | RCM245 - 2" SF50 Each 2" x 50FT Red Vinly Disch. Hose W/Alum Camlocks | $ 470.29 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 117961 | RCM245 - Friedrich A/C | $ 5,529.13 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 119230 | RCM245 - Dog bolt Handle (144), Tumble bolt (144) | $ 4,831.64 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 119234 | RCM245 - Billy Pugh Stretcher, Telescoping BT Hook, SSG Spill Kit(5), 6V Rechargeable Battery Springs(6) | $ 1,951.03 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 119235 | RCM245 - Pilot Ladder, Smoke & Carbon Monoxide Detectors(5), Safety Glasses(30), Earplugs 200/box(2), Drivers gloves(30) | $ 4,928.96 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 120391 | RCM245/Rebekah - Streamlight Survivor Flashlight (5) | $ 165.75 |
| RCM 245 | Deck Supplies | Colby Service & Supply | 120392 | RCM245 - Wire Tamper Seal Tag Press, Wire Tamper Seal Tag (5) | $ 99.32 |
| RCM 245 | Deck Supplies | ERL Commercial Marine | MAR-12474-IN | RCM 245 - SB Indicator Plate, Indicator Peg, Stuffing Box, Emergency Shut Down Sign | $ 7,965.26 |
| RCM 245 | Deck Supplies | ERL Commercial Marine | MAR-12697-IN | RCM 245 - 18 1/2" Round Undersize Flame Screen | $ 7,101.12 |
| RCM 245 | Deck Supplies | Fire & Safety Specialists Inc | 0105757-IN | RCM245 - Powerheat G5 AED Fully Automatic, IMO SOLAS Stickers for: Restricted Area(10), Fire Station(8), No Smoking(18), B | $ 4,518.39 |
| RCM 245 | Deck Supplies | Fire & Safety Specialists Inc | 0105969-IN | RCM245 - foam(14), Amerex Brk for DC HD Vehicle(8), Amerex Brk for DC HD Vehicle(15), Globafix, Immersion Suit USG(5), SO | $ 13,446.85 |
| RCM 245 | Deck Supplies | Fire & Safety Specialists Inc | 0106315-IN | RCM245 - Fire Hose 1.5"x50", 800psi (2), | $ 308.58 |
| RCM 245 | Deck Supplies | Fire & Safety Specialists Inc | 0106316-IN | RCM245 - Battle Lantern W/Relay LED (12) | $ 6,111.48 |
| RCM 245 | Deck Supplies | Fire & Safety Specialists Inc | 0106752-IN | RCM245 - ULTRA ELITE M7 MD PTC (5), Shipping | $ 3,305.85 |
| RCM 245 | Deck Supplies | Hose-McCann Communications | 529017-P | RCM 245 - Headset w/4'-25' Corded Cord & Plug, Jack Box Single Gang | $ 1,887.00 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - 4" Stencil LET & Num 92 PC Set, 1", Stencil Let & Num 92 PC Set,  2" Stencil Let Let & Num 92 PC Set | $ 440.45 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Hand Drum Pump, Needle Scaler Kit | $ 1,433.98 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Screwdriver set, plier set, claw hammer, tool bag, ect | $ 950.57 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Socket Wrench set 6pt | $ 137.46 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - Switchboard Mat Black 3ftx5ft | $ 306.17 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Handcraft Mattress - Twin mattresses & Pillows | $ 4,029.71 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR008 | Grainger - 9406043530 - Battery Box Closure type thumb screws | $ 278.82 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9422036476 - Safety Sign | $ 117.57 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9422157116 - Oil Wast Can 10 Gal, Steel | $ 765.15 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9422562901 - Safety Signs | $ 580.59 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9422990466 - Safety Signs | $ 2,845.81 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9424155480 - Danger Reflective Label (2) | $ 12.68 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9424839331 - IMO Safety Sign | $ 25.01 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | Grainger  9429897557 - IMO Safety Signs (2) | $ 28.92 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9439727406 - Mod Drawer Cab 59" Drawer light | $ 6,667.73 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR014 | Grainger  9467501863 - IMO Safety Sign 6"x6" | $ 14.47 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Grainger  9476318184 - Safety Sign 10" x 14" | $ 44.68 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot  WB27152831 - Freezer Chest - 11.cu ft. - White | $ 688.04 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR016 | Home Depot  WP48664016 - GE Laundry Center - Washer & Dryer | $ 1,395.35 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503727142 Keyed Padlock 3/4" (18), Adjustable Cable Lockout 6ft (18) | $ 1,005.56 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9508806149 Ear Muffs Head Band, Ear Muffs over head (5), Rain Coat (6), Rain Coat (1) | $ 469.23 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  H0256-387616 Plug duct compound, Lithium-Ion Battery, Extension Cord, Cold Weather Ext. Cord, T Angle, Sh | $ 341.28 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | STAPLES (A)  316745666 Shower Curtain | $ 87.06 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR018 | STAPLES (A)  316809252 Shower Curtain (Returned) | $ (87.06) |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | A&C Signs Tampa  802280 (AUTH #) 24"X36" Polymetal Signs (2) | $ 209.95 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Certified slings and  3178102-00 6 Polyester Slings | $ 254.43 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Dover Marine MFG & Supply  31027 (C) - SPLIT - Scupper Plug 4" Bronze (4) | $ 301.09 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | First Choice Marine Tampa  165913 (D) Strand Twisted White Nylon and other - split | $ 740.83 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9511976426 HXHDCPSCREW Steel 50PK, SPLTLKWSH BXDX 100P | $ 18.04 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9511976434 Safety Pin 2 wire snap (3) | $ 6.70 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9513304973 Safety Pin 2 wire snap (8) | $ 91.59 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9521830233 Fall Protection Kit, L, XL (2) | $ 265.78 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Home Depot  H0243-273946 Drill & Tap Set (2pc)(3), Kerf Metal Cut-off Disc(15pack), Cut off Disc Depressed Center(10pk) | $ 111.62 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Home Depot  H0243-273996 All Purp. Cleaner(2), Homer bucket, Carving Bit(3), Iron Bushing(8),Mop Head(3), Scrub Brush(2 | $ 345.01 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Home Depot  H0256-388236 Husky Clean up Bags, Small Angle Grinder, Test Chain, drill bit, quick link | $ 424.03 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Home Depot  WB30021655 (A) (SPLIT ORDER)Mini Roller Cover(7), Pressure Roller Cover(2), Mini Paint Roller(5pk), Roller Fra | $ 188.76 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Staples  13623 Dymo Label Tape Maker | $ 29.86 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR019 | Walmart SuperCenter  7RHN6h22L5NS (B) - split - Brake Cleaner (10), Spray Paint (6), WD-40 (6), 9x11 r sheet | $ 65.73 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9551475206 HAZARDOUS WASTE BAGS,10 GAL, YELLOW,PK2 | $ 97.52 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9551478176 Clamp Meter, Ear Muffs (4), Cloth Rag (8) | $ 1,136.29 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9553768707 Intrinsically Safe Handheld Flashlight | $ 427.13 |
| RCM 245 | Deck Supplies | Rose Cay Maritime, LLC | CCR021 | Home Depot  W899041791 | $ (53.69) |
| RCM 245 | Deck Supplies | Sea Safety International, Inc. | 84832 | RCM245 - Flotation Work Vest (30) - USCG Type V | $ 1,440.00 |
| RCM 245 | Deck Supplies | Ramp-Nov-22 | Ramp-Nov-22 | Best Buy  Scanner for receipts and documentation | $ 109.49 |
| RCM 245 | Deck Supplies | Ramp-Oct-22 | Ramp-Oct-22 | Rose Cay/RCM 245 Laundry | $ 24.16 |
| RCM 245 | Deck Supplies | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31597 | RCM245 -Welded Shelf Cabinet(4), Welded Combo Cabinet(2), Single Tier Locker Unit(1), Deansteel Furniture(2), Snap Top Cu | $ 20,609.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 245 | Deck Supplies | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31711 | RCM245 - Insulation material, shipping costs | $ | 3,406.00 |
| RCM 245 | Deck Supplies | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31885 | RCM245 - 3 Each Door Frame Hardware | $ | 27,723.00 |
| RCM 245 | Engine Supplies | Colby Service & Supply | 122360 | RCM245 - Oil Boom (3) | $ | 206.25 |
| RCM 245 | Engine Supplies | Colby Service & Supply | 122361 | RCM245 - Grease (3), Lincoln Grease Pump | $ | 823.86 |
| RCM 245 | Engine Supplies | Colby Service & Supply | 123044 | RCM245 - Assorted Gaskets | $ | 8,824.00 |
| RCM 245 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12879 | RCM245 - Engine Supplies | $ | 7,940.11 |
| RCM 245 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12974 | RCM245 - Water Separator Fuel Filters (84), Quincy Air compressor Oil 1 Gal.(2) | $ | 1,328.14 |
| RCM 245 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Grainger  9513304965 Statically Conductive Duct 15FT, Statically Conductive Duct 25FT | $ | 2,006.66 |
| RCM 245 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Tampa Rubber & Gasket | $ | |
| RCM 245 | Engine Supplies | Rose Cay Maritime, LLC | CCR019 | Tampa Rubber & Gasket  396070-001 Gaskets (10) | $ | 80.60 |
| RCM 245 | Fuel | Glander International Bunkering Inc. | GIB0822324 | RCM 245 - MGO @ Tampa | $ | 12,317.27 |
| RCM 245 | General business expenses | Max Shipping, Inc. | 23M0074 | Rebekah Rose/RCM245 - Sailed 12/13/2022 - Voyage RR22-001 | $ | 1,400.00 |
| RCM 245 | Inspection | Rose Cay Maritime, LLC | CCR004 | Alexander Ryan - Immersion Suit Inspection | $ | 969.59 |
| RCM 245 | Inspection | Valero Marketing & Supply Co. | 5713043 | RCM 245 -SIRE Inspection -12/05/2022 | $ | 2,750.00 |
| RCM 245 | Inspection | Valero Marketing & Supply Co. | 5713044 | RCM 245 -SIRE Inspection -12/19/2022 | $ | 4,801.67 |
| RCM 245 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ | 75.00 |
| RCM 245 | Job Supplies | Colby Service & Supply | 121365 | RCM245 - Metal Tags Engraved for Valves | $ | 2,610.00 |
| RCM 245 | Job Supplies | Colby Service & Supply | 121580 | RCM245 - ROPE 5/8 x 200 HYPER-XII Messenger Line W/6" Eyes, 4"x600' 8-braid Nylon with Lloyds cert 6' Eye & rope thimble, | $ | 12,706.40 |
| RCM 245 | Job Supplies | Colby Service & Supply | 124662 | RCM245 - Pipe Plug Mechanical T-handle (6) | $ | 332.28 |
| RCM 245 | Job Supplies | NRE Power Systems, Inc | 0005277-IN | RCM245 - Electric Hoist w/RMT, Shipping | $ | 2,852.05 |
| RCM 245 | Job Supplies | NRE Power Systems, Inc | 0005278-IN | RCM245 - Ranger RSC-2FT 2Ton Crane, HD Portable Oil Transfer Pump, Shipping, DHL Restocking FEE | $ | 2,308.89 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Palmdale Oil  email 9/16/22 - 2 55 gallon drums - Oil for Anchor Winches & Mooring Winches | $ | 2,773.13 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR016 | Grainger  9476920732- Epoxy Mastic Coating, Safety Yellow 1 Gallon (3) | $ | 598.39 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Amazon  112-6433175-4289846 (B)(Split-8) -3PK Pilot Rolling Gel Pens, Extra Large Binder Clips(5pk), Tide Pods 112ct, Show | $ | 40.11 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Dover Marine  31013 (PO 1685) Scupper Plug 2" (6), Scupper Plus 4" (6) | $ | 1,683.27 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9491957628 Fire Hood Narrow 18" (2), Handheld Flashlight(2) | $ | 147.71 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9491957636 Union Malleable Iron, 1/2" Female NPT | $ | 11.45 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9494677512 Insulated Firefighter Boots 12W, Insulated Firefighter Boots 11W, Mask Bag Red 9" (2) | $ | 725.23 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9494677520  First Aid Kit Bulk Class A 10 People (2) | $ | 108.70 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Grainger  9499965680  Basket Stretcher 2500LB 85" RED | $ | 1,461.02 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Home Depot  WP48924329 (A) (Split-A)-Retractable Utility Knife, Paint Sprayer, Adj Wrench, Utility Blades, Drive Deep socket | $ | 2,469.55 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Home Depot  WP48924335 Four-Station Safety Locout Station Kit | $ | 166.09 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Racor Boatstore  1000382321 19473 RK repl kit, 6 port valve (3) | $ | 2,257.29 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | SP FLEX PIPE USA   Order 1859 12" Flanged Metal Expansion Joint x 5 | $ | 8,135.45 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | W & O Supply Vac  2257850 (PO 1668) Balance of invoice2257850 -  6 150 CS GATE OS&Y TRIM, tax, freight & shipping | $ | 2,031.55 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship  7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ | 74.24 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9502190201 Molded Grating, Span 10FT | $ | 858.38 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503266521 Molded Grating, Span 10FT | $ | 4,617.37 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9503515497 Locking Pliers Set 4PCS | $ | 79.15 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9506532788 Fall Protection Kit, L, XL (2) | $ | 226.05 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Grainger  9508806131 Rope Grab, manual (2) | $ | 385.17 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  H0243-273866 Husky SAE/Metric Ball end hex key set (26pc), Screw Extractor, sprial screw extractor (5pc), Milk | $ | 381.83 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  H6305-306390 Adj Grip Wrench(2), Demolition Gloves, Homer Bucket (3), Coupling(4), Iron Plug(6),Steel Nipple | $ | 175.52 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  W899041791 (A) (Split)100 Ft Extension Cord (2), 16 Gal Wet/Dry Vac, Flashlight (2), Combo Wrench 11PC, Imp | $ | 3,196.48 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  W899415214  36" 12-Drawer Blue Tool Chest | $ | 642.85 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | Home Depot  WP50858093 Milwaukee Cordless Hackzall Reciprocating Saw | $ | 213.93 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | STAPLES  316784128 Gel Pens, Toilet Paper, Laser Paper, Windex,Scrub Sponges, Windex,Post its,Bounty, Large Binders,brot | $ | 831.57 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR018 | STAPLES  316833755 BIC White-Out Correction Tape (pk6) | $ | 25.90 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9535511555 Packing Seal 5Ft (per terry email 12/07 it's the RCM245) | $ | 63.73 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR020 | Grainger  9536238042 Cloth Rag Relcaimed size varies (5) | $ | 448.70 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9551657498 Bench Grinder Shield polycarbonate | $ | 30.14 |
| RCM 245 | Job Supplies | Rose Cay Maritime, LLC | Ramp-DEC-2022 | WEST MARINE #1308  Supplies for RCM 245 | $ | 23.79 |
| RCM 245 | Launch Transport | Valls Ship Agencies, LP | PE22456 | Rebekah Rose / RCM245 - Port Everglades, FL 12/23 - 12/25 - RR22-001 - Valero | $ | 1,049.01 |
| RCM 245 | Lube Oil | Glander International Bunkering Inc. | GIB0522641 | Rebekah Rose - Lube (split up) | $ | 11,872.60 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12705 | RCM245 - Clutch Assembly & Assorted Parts, Shop labor teardown, inspect & Clean | $ | 2,938.07 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12827-16-1A | RCM245 - Assorted Materials, Sub-Contracted Services, Shop Labor Charges, Shipping Charges TBD | $ | 43,009.76 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12827-16-2A | RCM245 - Assorted Materials, Sub-Contracted Services, | $ | 43,759.96 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12827-16-3A | RCM245 - Assorted Materials, Sub-Contracted Services, Shop Labor Charges, Shipping Charges TBD | $ | 38,259.76 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12827-16-4A | RCM245 - Assorted Materials, Sub-Contracted Services, Estimated Services & Labor | $ | 44,282.55 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-12827-HS | RCM245 - Misc Parts, Hoses, Fittings & Clamps | $ | 3,500.00 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-14467 | RCM245 - Assorted Parts | $ | 7,120.22 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-14468 | RCM245 - Assorted Parts | $ | 7,120.22 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-14469 | RCM245 - Assorted Parts | $ | 7,120.22 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | S22-14470 | RCM245 - Assorted Parts | $ | 7,120.22 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-16 | RCM245 - Kit Head install (16), Gasket Main Pan (4), Gasket oil Pan (8), Gasket oil Pan (8), Mileage, Labor | $ | 9,023.92 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-4-1A | RCM245 - Assorted parts & labor | $ | 20,903.64 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-6-1A | RCM245 - Assorted parts & Labor | $ | 24,111.97 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-6-2A | RCM245 - Skirt Piston (8), Dome Piston (8), O-Ring (8), Pin Writ (8), Bushing Slipper (8), ect | $ | 23,637.66 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-8-1A | RCM245 - Skirt Piston (8), Dome Piston (8), O-Ring (8), Pin Writ (8), Bushing Slipper (8), ect | $ | 28,340.66 |
| RCM 245 | Mechanical | ADR Power Systems, Inc. | SO-12975-8-2A | RCM245 - Assorted parts & Labor | $ | 29,195.00 |
| RCM 245 | Mechanical | DAI Energy Services | 22031.2211 | Rebekah/RCM245 - October Services - Ashley McNeal & Thomas S. Williams | $ | 5,724.92 |
| RCM 245 | Mechanical | Florida Marine Joiner Services, Inc. | 8579 | RCM245 - Generators, Cargo & Ballast Pump Engine - Lagging (8) Total Engines | $ | 51,704.73 |
| RCM 245 | Mechanical | Padgett-Swann Machinery Co. | 22-0256A | RCM245- Free up & Adjust Valves & Reachrods | $ | 56,500.00 |
| RCM 245 | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ | 220.00 |
| RCM 245 | Operating Expenses | Rose Cay Maritime, LLC | CCR005 | Movie Training - Security Signs for Rebekah & RCM245 | $ | 312.00 |
| RCM 245 | Operating Expenses | Rose Cay Maritime, LLC | CCR011 | Good Guys Golf Carts  19627 - For use at Tampa Ship | $ | 7,444.80 |
| RCM 245 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ | 276.71 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 245 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ | 75.00 |
| RCM 245 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ | 75.00 |
| RCM 245 | Other Business Expenses | CSC | 81112070056 | Matter No.2022 -Delaware Renewals -RCM245, LLC Co. ID: 4227436 Disbursement/Cost - Annual Report/Tax Return Service F | $ | 403.00 |
| RCM 245 | Pilots | Valls Ship Agencies, LP | TA22380 | Rebekah Rose/RCM245 - FDA - Tampa - RR22-001 | $ | 409.70 |
| RCM 245 | Port Cost | Max Shipping, Inc. | 23M0073 | Rebekah Rose/RCM245 - Sailed 12/13/2022 - Voyage RR22-001 | $ | 6,567.00 |
| RCM 245 | Port Cost | Valls Ship Agencies, LP | TA22380 | Rebekah Rose/RCM245 - FDA - Tampa - RR22-001 | $ | 26,370.75 |
| RCM 245 | Reimbursable Expenses | Max Shipping, Inc. | 23M0073 | All Wharfage and security costs are charters expense. | $ | 58,011.82 |
| RCM 245 | Repairs & Maintenance | AT Marine Services LLC | 49 | Tampa Ship Job - Labor - 12 days (10 hours /day) | $ | 7,675.00 |
| RCM 245 | Repairs & Maintenance | AT Marine Services LLC | 62 | RCM245 & Rebekah - October 17th thru Nov 6th-Removed damage battery charge & installed new one for Rebekah - Remov | $ | 16,422.00 |
| RCM 245 | Repairs & Maintenance | Cypress Bayou Industrial | 18389M | RCM245 - Labor & Equipment to do repairs | $ | 108,236.45 |
| RCM 245 | Repairs & Maintenance | Cypress Bayou Industrial | 18409M | Rebekah Rose - (Hurrican Ian) - Repairs | $ | 50,170.20 |
| RCM 245 | Repairs & Maintenance | Hellenic Marine LLC | 15398 | RCM245- Ballast Tanks Leaky Valves | $ | 63,033.00 |
| RCM 245 | Repairs & Maintenance | Rio Controls & Hydraulics, Inc | 9557 | RCM245 - Flush Unit 2 days, Filter sets (2) Flush Unit, Chevron hyd Oil aw 68 (barrel), Chevron dyd oil aw 68 (pale) & Freight | $ | 14,764.65 |
| RCM 245 | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR017 | W & O Supply    2257850 (PO 1686) Cargo Valves (10) | $ | 37,134.10 |
| RCM 245 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ | 200.00 |
| RCM 245 | Services / Shipyard | AT Marine Services LLC | 64 | RCM245 & Rebekah Rose - IG System - Labor Hours Nov 12 to Nov 18, Flight, Hotel, Car Rental, Parts | $ | 30,407.70 |
| RCM 245 | Services / Shipyard | Cypress Bayou Industrial | 18518M | RCM 245 - Fire Watches, Van Driver, Materials | $ | 19,663.91 |
| RCM 245 | Services / Shipyard | Iceberg Mechanical | 10000084 | RCM 245 - Labor / Gaskets / QC Inspection / Trip Charge | $ | 21,640.00 |
| RCM 245 | Services / Shipyard | Lalizas / Alexander, LLC | 1019444 | 7/12/22 AmEx Payment | $ | (969.59) |
| RCM 245 | Services / Shipyard | Lalizas / Alexander, LLC | 1019444 | RCM245 - 20 Immersion Suit Inspections / Lifejacket LED Replacement | $ | 1,058.12 |
| RCM 245 | Services / Shipyard | Netsco | 10968 | Engineering & Consulting Services continued support of RCM245 & Rebekah Rose - Additional Iterations of  Fire & Safety Plan | $ | 1,777.50 |
| RCM 245 | Services / Shipyard | Rio Marine, Inc. | 198223 | RCM245 - Changeover Panel - Gen. Alarm | $ | 197.60 |
| RCM 245 | Shipping & Handling | A&M Hydraulics LLC | 44883 | Shipping | $ | 4,000.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | S22-12700 | Shipping & Handling | $ | 100.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | S22-14467 | RCM245 - Assorted Parts | $ | 250.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | S22-14468 | RCM245 - Assorted Parts | $ | 250.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | S22-14469 | RCM245 - Assorted Parts | $ | 250.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | S22-14470 | RCM245 - Assorted Parts | $ | 250.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-16 | Shipping & Handling | $ | 250.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-4-1A | Shipping & Handling | $ | 1,650.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-6-1A | Shipping & Handling | $ | 1,900.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-6-2A | Shipping & Handling | $ | 1,900.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-8-1A | Shipping & Handling | $ | 2,150.00 |
| RCM 245 | Shipping & Handling | ADR Power Systems, Inc. | SO-12975-8-2A | Shipping & Handling | $ | 2,150.00 |
| RCM 245 | Shipping & Handling | Apollo International Corp | 20763 | RCM245 - 2"x100FT Tank Truck Hose (2) | $ | 288.00 |
| RCM 245 | Shipping & Handling | AT Marine Services LLC | 59 | RCM245 - Part: New IG Seawater Pump - FREIGHT | $ | 147.00 |
| RCM 245 | Shipping & Handling | AT Marine Services LLC | 61 | RCM245 - Battery Charger - freight | $ | 145.00 |
| RCM 245 | Shipping & Handling | Bergan Marine Systems | 411499 | Shipping & Handling | $ | 1,038.66 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 120392 | Freight - Fed Ex RCM245 - Wire Tamper Seal Tag Press, Wire Tamper Seal Tags (2) | $ | 19.98 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 121365 | RCM245 - Metal Tags Engraved for Valves - | $ | 339.80 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 122210 | RCM245 - ARO Rebuild Kit - FREIGHT | $ | 49.65 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 122360 | RCM245 - Oil Boom (3) | $ | 52.50 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 122361 | RCM245 - Grease (3), Lincoln Grease Pump | $ | 52.50 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 122693 | RCM245 - Bronze Tumble Bolt (27), Bronze Double Wing Nut (5) | $ | 25.00 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 123044 | RCM245 - Assorted Gaskets - FEDEX | $ | 158.16 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 123416 | RCM245 - Bronze Double Wing nut | $ | 26.65 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 123467 | RCM245 - 5G / 15W40 Oil | $ | 268.75 |
| RCM 245 | Shipping & Handling | Colby Service & Supply | 124662 | RCM245 - Pipe Plug Mechanical T-handle (6) | $ | 46.15 |
| RCM 245 | Shipping & Handling | Fire & Safety Specialists Inc | 0106025-IN | RCM245 - Trucking Fee to ship SO#74012 & 73616 - 2 Pieces 1,500 lbs (Per email 9/20 for sent items from PO 1211 & 1312) | $ | 895.00 |
| RCM 245 | Shipping & Handling | Fire & Safety Specialists Inc | 0106315-IN | RCM245 - Fire Hose 1.5"x50", 800psi (2), - SHIPPING & HANDLING | $ | 40.05 |
| RCM 245 | Shipping & Handling | Fire & Safety Specialists Inc | 0106316-IN | RCM245 - Battle Lantern W/Relay LED (12) - UPS Shipping | $ | 77.62 |
| RCM 245 | Shipping & Handling | Fire & Safety Specialists Inc | 0106457-IN | RCM245 - (2) Amerex 5lb ABC w/ VH Bra, (6) Ring Buoy Bracket - SHIPPING | $ | 131.58 |
| RCM 245 | Shipping & Handling | Fire & Safety Specialists Inc | 0106752-IN | RCM245 - ULTRA ELITE M7 MD PTC (5), Shipping | $ | 81.62 |
| RCM 245 | Shipping & Handling | Jowa USA, Inc. | 45459 | RCM245 (3 Sensors, (10) Sensor filters, Fiels Service, Travel Time | $ | 192.00 |
| RCM 245 | Shipping & Handling | Jowa USA, Inc. | 45702 | RCM245 - Inspect Repair & Test - Shipping | $ | 19.00 |
| RCM 245 | Shipping & Handling | Jowa USA, Inc. | 45728 | RCM245 - Sensor (8), Sensor Filters (8) - Shipping & Handling | $ | 870.00 |
| RCM 245 | Shipping & Handling | Marine Oil Service Inc | 1049400 | RCM245 - FREIGHT CHARGES | $ | 450.00 |
| RCM 245 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12879 | RCM245 - Engine Supplies | $ | 903.00 |
| RCM 245 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12974 | RCM245 - Water Separator Fuel Filters (84), Quincy Air compressor Oil 1 Gal.(2) - UPS Ground | $ | 298.88 |
| RCM 245 | Shipping & Handling | Rio Controls & Hydraulics, Inc | 9557 | RCM245 - Flush Unit 2 days, Filter sets (2) Flush Unit, Chevron hyd Oil aw 68 (barrel), Chevron dyd oil aw 68 (pale) & Freight | $ | 4,450.00 |
| RCM 245 | Shipping & Handling | Rose Cay Maritime, LLC | CCR017 | Hose McCann   9544291110 Shipping On Invoice 530009 | $ | 72.07 |
| RCM 245 | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-5/19-7/21 -2022 | To ship an AC unit that was no longer needed for the 225. After some research we decided it can be utilized for the 245 and w | $ | 346.57 |
| RCM 245 | Shipping & Handling | Sea Safety International, Inc. | 84832 | Freight - RCM245 - Flotation Work Vest (30) - USCG Type V | $ | 245.50 |
| RCM 245 | Shipping & Handling | Sea Safety International, Inc. | 85238 | RCM245 - Oil Spill Kit (8) - Freight | $ | 343.77 |
| RCM 245 | Shipping & Handling | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31711 | (blank) | $ | 2,020.83 |
| RCM 245 | Shipping & Handling | Trident Maritime Systems, LLC (U.S. Joiner, LLC) | 31885 | RCM245 - 3 Each Door Frame Hardware - FREIGHT | $ | 722.24 |
| RCM 245 | Shipping & Handling | SJ Transportation LLC | 505949 | RCM245-Crane Transportation - Braithwaite, LA to Tampa, FL w/ Fuel and Insurance and Permits | $ | 36,100.00 |
| RCM 245 | Shipyard | A&M Hydraulics LLC | 44883 | RCM 245 - Repairs to Motors / Fixed Leak on HPU /Set Pressures on Valves / Parts / Travel / Shipping | $ | 26,400.00 |
| RCM 245 | Shipyard | ABL USA, Inc. | INV-LOC-NY-0810 | RCM245 - 9/23/22 - Broke loose from moorings & contacted drydock | $ | 6,712.36 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-12700 | Deposit for PO 1557 per Chad | $ | 2,838.07 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-12827-16-LA2 | RCM245 - Assorted Parts | $ | 24,360.00 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-12827-22 | Deposit RCM245- Cargo Pump Engines | $ | 353,116.00 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-12827-9 | DEPOSIT - INITIAL PARTS DEPOSIT | $ | 217,822.23 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-13524 | RCM 245 - 4" & 5" Silencer | $ | 12,700.00 |
| RCM 245 | Shipyard | ADR Power Systems, Inc. | S22-13621 | Deposit RCM245- Additional Parts and Labor Deposit for Engines #1-5 | $ | 79,386.77 |
| RCM 245 | Shipyard | Apollo International Corp | 20763 | RCM245 - 2"x100FT Tank Truck Hose (2) | $ | 2,490.00 |
| RCM 245 | Shipyard | Apollo International Corp | 70708 | RCM245 - Cargo Hose, Vapor Composite Hose, Tank Truck Rubber Hose 50FT, Tank Truck Rubber Hose 100 FT | $ | 41,745.00 |

| RCM 245 | Shipyard | AT Marine Services LLC | 54 | RCM245/Rebekah - On site electrical services - Tampa Ship Yard - 9/12 to 9/26, Plus Travel, Expenses & Parts | $ | 11,562.00 |
|---------|----------|------------------------|------|-----|---|-----------|
| RCM 245 | Shipyard | AT Marine Services LLC | 58 | RCM245 - On site Hydraulic Services (Tampa Ship Yard), Travel & Expenses | $ | 10,300.00 |
| RCM 245 | Shipyard | AT Marine Services LLC | 59 | RCM245 - Part: New IG Seawater Pump & Freight | $ | 1,934.55 |
| RCM 245 | Shipyard | AT Marine Services LLC | 60 | RCM245 - Parts Flighting Light, Beacon, Xenon EEXD Red 120V | $ | 546.00 |
| RCM 245 | Shipyard | AT Marine Services LLC | 61 | RCM245 - Battery Charger | $ | 1,600.00 |
| RCM 245 | Shipyard | Atlantic Cordage | 425255 | RCM 245 - REPLACE ANCHOR CHAIN AND FITTINGS | $ | 121,906.00 |
| RCM 245 | Shipyard | Bergan Marine Systems | 411499 | SIGHT GLASS, DOUBLE WIPER, 8" ANSI FLANGE - x 18 | $ | 20,700.00 |
| RCM 245 | Shipyard | Choice Ballast Solutions | 428917 | (blank) | $ | 27,745.00 |
| RCM 245 | Shipyard | Choice Ballast Solutions | 428930 | Progress Billing for Engineering & Consulting Services for the BWMS retrofit onboard the Barge RMC 245 | $ | 8,635.00 |
| RCM 245 | Shipyard | Choice Ballast Solutions | 428942 | Progress Billing for Engineering & Consulting Services for the BWMS retrofit onboard the Barge RMC 245. This effort includes | $ | 19,500.00 |
| RCM 245 | Shipyard | Choice Ballast Solutions | 428981 | Progress Billing for Engineering & Consulting Services for the BWMS retrofit onboard the Barge RMC 245. This effort includes | $ | 29,285.00 |
| RCM 245 | Shipyard | Choice Ballast Solutions | 429015 | RCM245 Progress Billing for Engineering & Consulting Services 10/27-10/29,  Travel days | $ | 7,355.45 |
| RCM 245 | Shipyard | Colby Service & Supply | 122210 | RCM245 - ARO Rebuild Kit | $ | 186.90 |
| RCM 245 | Shipyard | Colby Service & Supply | 122693 | RCM245 - Bronze Tumble Bolt (27), Bronze Double Wing Nut (5) | $ | 1,010.00 |
| RCM 245 | Shipyard | Colby Service & Supply | 123416 | RCM245 - Bronze Double Wing nut | $ | 1,200.00 |
| RCM 245 | Shipyard | Colby Service & Supply | 123467 | RCM245 - 5G / 15W40 Oil | $ | 875.00 |
| RCM 245 | Shipyard | Colby Service & Supply | 123468 | RCM245 - 5G / 15W40 Oil | $ | 899.90 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18256 | RCM245 - Paint with Zinc Primer Inside and Out Tall Box with Lid | $ | 637.20 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18255M | RCM245 | $ | 8,622.75 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18263M | RCM245 | $ | 329,591.38 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18276M | RCM245 - Additional Work | $ | 199,850.09 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18281M | RCM245 | $ | 134,318.75 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18294M | RCM245 | $ | 118,172.80 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18315M | RCM245 | $ | 113,874.17 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18319M | RCM245 | $ | 175,352.43 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18332M | RCM245 - Labor & Equipment to do repairs | $ | 126,013.76 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18357M | RCM245 - Labor & Equipment to do repairs | $ | 151,088.54 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18367M | RCM245 - Labor & Equipment to do repairs | $ | 124,615.23 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18374M | RCM245 - Labor & Equipment to do repairs | $ | 99,339.91 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18381M | RCM245 - Labor & Equipment to do repairs | $ | 150,304.02 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18407M | RCM 245 - Labor & Equipment for Repairs | $ | 52,827.03 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 18444M | RCM245 - Progress work | $ | 85,709.72 |
| RCM 245 | Shipyard | Cypress Bayou Industrial | 1845M | RCM245 - Superintendent, Foreman, Welder/Fitters, Fire Watches, Van Driver & Materials 10/31/22 thru 11/09/22 | $ | 92,476.80 |
| RCM 245 | Shipyard | DAI Energy Services | 22031.221 | Rebekah/RCM245 - October Services - Ashley McNeal & Thomas S. Williams | $ | 13,324.65 |
| RCM 245 | Shipyard | EBI Cranes LLC | 932 | RCM245 - C30-60x590 REFURBISHMENT | $ | 49,523.77 |
| RCM 245 | Shipyard | EBI Cranes LLC | 933 | RCM245 - C30-60x590 REFURBISHMENT | $ | 49,523.77 |
| RCM 245 | Shipyard | EBI Cranes LLC | 946 | RCM245 - Crane Installs - two trips - 10/17-10/21 & 10/25-10/29, lodging, rental car, flights, fuel & tolls | $ | 25,078.00 |
| RCM 245 | Shipyard | EBI Cranes LLC | ECS 000899 | Original Inspection on the cranes on RCM 245 @ Tampa Ship | $ | 7,960.00 |
| RCM 245 | Shipyard | EBI Cranes LLC | ECS 000929 | RCM245 - C30-60x590 REFURBISHMENT - 50% downpayment | $ | 49,523.78 |
| RCM 245 | Shipyard | EBI Cranes LLC | ECS 000930 | RCM245 - C30-60x590 REFURBISHMENT - 50% downpayment | $ | 49,523.78 |
| RCM 245 | Shipyard | Fire & Safety Specialists Inc | 0105328-IN | RCM245 - supplies | $ | 12,724.57 |
| RCM 245 | Shipyard | Fire & Safety Specialists Inc | 0105331-IN | RCM245/Rebekah - supplies | $ | 4,070.44 |
| RCM 245 | Shipyard | Fire & Safety Specialists Inc | 0105460-IN | Technicians (2) Travel/Labor - Perform Inspections | $ | 7,967.12 |
| RCM 245 | Shipyard | Fire & Safety Specialists Inc | 0105461-IN | RCM245 - Freight Charge to ship to FSS - 18 EXT, 6 SCBA Bottles, 1 Life Raft | $ | 3,906.40 |
| RCM 245 | Shipyard | Fire & Safety Specialists Inc | 0106457-IN | RCM245 - (2) Amerex 5lb ABC w/ VH Bra, (6) Ring Buoy Bracket | $ | 627.06 |
| RCM 245 | Shipyard | Garba Industrial Service Inc | 23529 | Rebekah Rose - Tank level gauging High level Overfill Alarm Lights, Troubleshoot and Repair as needed | $ | 9,072.87 |
| RCM 245 | Shipyard | Global Friction Products, Inc. | 8873 | RCM 245 - GR8 Nuts / Alloy Bar / Clean Live & Dead Pin / Freight | $ | 870.60 |
| RCM 245 | Shipyard | Green Marine & Industrial Equipment | 0056467-IN | Estimate to Repair of Fast L-1X, Fast L-2X - Less Deposit | $ | 7,922.00 |
| RCM 245 | Shipyard | Gulf Copper & Manufacturing Corp. | 42457 | RCM 245 - Audio Gauging - ABS SPS 5 Gauging Survey | $ | 79,213.13 |
| RCM 245 | Shipyard | Gulf Copper & Manufacturing Corp. | 42476 | Audio Gauging/Close up Survey/Class Assessment | $ | 217,450.72 |
| RCM 245 | Shipyard | Gulf Copper & Manufacturing Corp. | 42909 | RCM 245 - Ongoing Audio Gauging - ABS SPS 5 Gauging Survey | $ | 158,989.28 |
| RCM 245 | Shipyard | Gulf Copper & Manufacturing Corp. | 43066 | RCM245 - Final Billing for Project | $ | 25,026.00 |
| RCM 245 | Shipyard | Instruments and Controls Inc | 2022-335 | Labor & Expenses - Service Engineer | $ | 656.52 |
| RCM 245 | Shipyard | Instruments and Controls Inc | 2022-782 | RCM245 | $ | 27,725.07 |
| RCM 245 | Shipyard | Instruments and Controls Inc | 2022-818 | RCM245 | $ | 2,093.93 |
| RCM 245 | Shipyard | Jowa USA, Inc. | 45305 | RCM 245 Project | $ | 33,639.46 |
| RCM 245 | Shipyard | Jowa USA, Inc. | 45459 | RCM245 (3) Sensors, (10) Sensor filters, Fiels Service, Travel Time | $ | 8,880.00 |
| RCM 245 | Shipyard | Jowa USA, Inc. | 45702 | RCM245 - Inspect Repair & Test | $ | 650.00 |
| RCM 245 | Shipyard | Jowa USA, Inc. | 45728 | RCM245 - Sensor (8), Sensor Filters (8) | $ | 10,680.00 |
| RCM 245 | Shipyard | Katom Restaurant Supply, Inc. | 13989121 | Freezer for use at Tamp Ship Yard | $ | 6,096.67 |
| RCM 245 | Shipyard | Lightning Bay Pneu-Draulics LLC | 58717 | RCM245 - Provide Radiator Hoses, hose Clamps & Fuel Hoses | $ | 11,524.91 |
| RCM 245 | Shipyard | Marine Systems, Inc. | 6211428 | RCM 245 - Labor / Lodging / Parts | $ | 17,240.54 |
| RCM 245 | Shipyard | Netsco | 10993 | RCM 245 - Engineering & Consulting Services to complete Fire & Safety Plan for RCM 245 | $ | 435.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0089 | RCM245 - Overhaul Deepwell Ballast Pump #1, Overhaul Deepwel Ballast Pump #2, Overhaul Inert Gas Pump - IG System | $ | 111,700.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0091A | RCM 245 - Open, Inspect, Clean & Flush Right Angle Drives | $ | 4,750.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0131 | RCM 245 - Overhaul four Mooring Winches, Overhaul one Anchor Windlass | $ | 375,000.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0161 | Recore Four Large Radiators, Clean & Test Two Medium Radiators, and Recore Three Small Radiators | $ | 48,250.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0255 | RCM 245 - Provide 1" Packing & Seal Rings | $ | 1,995.00 |
| RCM 245 | Shipyard | Padgett-Swann Machinery Co. | 22-0256 | RCM 245 - Labor & Tooling to trouble shoot valves & reachrods | $ | 25,000.00 |
| RCM 245 | Shipyard | Q-Sea Corporation | TPA-0055B | DAYS: L-II MARINE INSPECTION TEAM (2 TECHNICIANS) REPORT PROCESSING / DISTRIBUTION | $ | 1,923.44 |
| RCM 245 | Shipyard | Quincy Compressor LLC | 661099 | RCM245/Rebekah - Air Compressor Inspections | $ | 619.10 |
| RCM 245 | Shipyard | Quincy Compressor LLC | BMA-832825 | RCM245/Rebekah - Down payment for Quote BMA-832825 -Air Compressor/Replacement -  PO 1216 - Cash in Advance | $ | 10,000.00 |
| RCM 245 | Shipyard | Rio Controls & Hydraulics, Inc | 9867 | RCM245 - Flushing - T&M - CREDIT APPLIED | $ | 20,298.93 |
| RCM 245 | Shipyard | Rio Controls & Hydraulics, Inc | 09867A | RCM245 - Flushing | $ | 4,985.95 |
| RCM 245 | Shipyard | Rio Controls & Hydraulics, Inc | 09867B | RCM245 - Flushing | $ | 3,520.54 |
| RCM 245 | Shipyard | Rio Marine, Inc. | 198100 | RCM245 - T & M | $ | 25,312.76 |
| RCM 245 | Shipyard | Rio Marine, Inc. | 198618 | RCM245 - Generator Panel -11/12, 11/14 & 11/15 Labor & Mileage | $ | 3,317.04 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 245 | Shipyard | Rio Marine, Inc. | 199171 | RCM245 -11/23/22 - IG System not working - Labor, Mileage | $ | 1,417.50 |
| RCM 245 | Shipyard | Rio Marine, Inc. | 199431 | RCM245 -12/05 & 12/06 - JOWA Alarm System - Labor | $ | 2,115.00 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR002 | 17 Twin Vinyl Mattresses & 17 Pillows | $ | 3,662.39 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR002 | Grainger - 4 Jobox | $ | 7,061.01 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR003 | A American Container Ros2205- 20' Storage Container for Tampa Ship yard (Container # 397623) | $ | 4,524.25 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR004 | Bell Performance - fuel oil treatment - PO 1384 | $ | 1,065.93 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR007 | W & O - 2241668 - 150 CS Gate NRS BT & Delivery Charge | $ | 9,483.33 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Grainger  9525672680 Compound Gauge Test 2-1/2" | $ | 41.09 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Harbor Freight  42231412061203000 Doyle 6 in. Swivel Vise with Anvil and Pipe, Deep Impact Socket set 13 piece (2), Jumb | $ | 1,171.71 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Harbor Freight  42231447678949000 Pittsburgh 36 in. Aluminum Pipe Wrench) )63650 (2) | $ | 107.48 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Harbor Freight  42231465801810400000 con Professional Large SAE Combination Wrench Set - 4 Piece (4) | $ | 386.96 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Home Depot  6574 00062 63164 Snap Hook, Quick Link, Anchor Shackle, Chain, | $ | 328.11 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Home Depot  6574 00062 63917 HASP, Safety Staple | $ | 8.95 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | CCR020 | Home Depot  WPS0858093 Cordless HACKZALL - returned | $ | (213.93) |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | Lowe's  RCM 245 / Rebekah Rose Return to Service - Cleaning supplies, 3 brooms | $ | 41.75 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Grainger Industrial Supply  RCM 245 / Rebekah Rose Return to Service - shipping charge for fire stop required for USCG COI | $ | 15.43 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Palmdale Oil Company  RCM 245 Return to Service - Oil required for the 6 angle drives | $ | 1,269.01 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | RCM 245  Boaters Plus  RCM 245 Refund for pressure set- in correct pressure set size, returned to vendor | $ | (597.99) |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  RCM 245 Return to Service - Toilet | $ | 248.55 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  RCM 245 Return to Service Toilet equipment | $ | 22.36 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Bay to Bay Ace Hardware  Nuts for bolts | $ | 54.50 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Best Buy  Camera to record training. | $ | 521.35 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Costco  Chairs and whiteboards for tug and barge | $ | 156.89 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Lowe's  Funnels and transfer pump | $ | 21.46 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Office Depot  RCM 245 Return to Service - 6 rubber maids and 2 barge Fire and safety plans | $ | 113.87 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Office Depot  RCM 245 Return to Service magnets for hanging the Fire and Safety Drawing in the Galley | $ | 15.46 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | OFFICE DEPOT #107 - Operating/Deck Supplies | $ | 10.73 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Staples  Document Binder RCM 245 | $ | 170.95 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  "Tools/Parts for RCM 245 " | $ | 133.69 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  Bolts and tap set | $ | 62.32 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  Nuts and electrical tape | $ | 75.08 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  RCM 245 | $ | 219.68 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | The Home Depot  Supplies for barge | $ | 249.78 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | USPS  Rcm 245 mobile phone | $ | 27.90 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Walmart  Supplies for Air Bob and Rebekah/ RCM 245 | $ | 255.69 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Nov-22 | Walmart RCM 245 Return to Service - Poster board for hanging the Fire and Safety Plan in the Galley | $ | 12.88 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Monitor for Rose Point (previous monitor was returned as it would  not work with the mount).  Wifi extender for the RCM 24 | $ | 322.58 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245  Return to Service - Batteries for Barge Battle Lanterns | $ | 627.85 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Anchor Windlass casing vents quantity 5 | $ | 120.02 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Return to Service - Bathroom faucet order | $ | 101.98 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Return to Service Bathroom Vanity Mirror | $ | 42.98 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Return to Service D-batteries for fireman flashlights | $ | 17.40 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | RCM 245 Return to Service Galley Ventilation Hood | $ | 145.11 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:RCM 245  Technical Dept.   RCM 245 Return to Service - Toilet purchase | $ | 121.78 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:RCM 245 Laundry | $ | 21.38 |
| RCM 245 | Shipyard | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:Rebekah Rose  Technical Dept.   RCM 245 Anchor Winch Swing quantity 2 | $ | 48.01 |
| RCM 245 | Shipyard | Sea Safety International, Inc. | 85238 | RCM245 - Oil Spill Kit (8) | $ | 4,224.00 |
| RCM 245 | Shipyard | Sea Safety International, Inc. | 85576 | Rebekah/RCM 245 - Speaker Microphone (8), Standard Horizon VHF Radio (8) | $ | 1,586.80 |
| RCM 245 | Shipyard | Seabulk Towing, Inc. | TBT0015527 | RCM245 - 11/08 Shift at Tampa Ship, 11/19 Assist Sailing | $ | 20,064.00 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5240 | RCM 245 Progress Payment #8 | $ | 930,891.46 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5244 | RCM 245 Progress Payment #9 | $ | 823,464.45 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5252 | RCM 245 Progress Payment #10 | $ | 592,282.92 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5286 | RCM 245 Progress Payment #11 | $ | 1,180,481.33 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5312 | RCM 245 Progress Payment #12 | $ | 452,087.77 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5320 | RCM 245 Progress Payment | $ | 324,791.64 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5327 | RCM 245 Progress Payment | $ | 219,674.44 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5353 | RCM 245 Progress Payment | $ | 198,824.52 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5383 | RCM 245 Progress Payment | $ | 130,489.21 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5412 | RCM 245 - Progress Payment | $ | 391,581.36 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5422 | RCM245 - Progress Payment | $ | 261,612.23 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5451 | RCM 245 - Progress Payment | $ | 395,269.39 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5458 | RCM 245 - Progress Payment | $ | 261,393.65 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5463 | RCM 245 - Provide labor, materials, & equipment to Fabricate and install (16) louver swing bolt pad eyes and (10) Shaft guard | $ | 5,000.00 |
| RCM 245 | Shipyard | Tampa Ship, L.L.C. | 5480 | RCM245 - IG & Ballast Valve Repair | $ | 3,485.00 |
| RCM 245 | Shipyard | W&O Supply, Inc. | 2244606 | RCM245 Ballast Valves - Pre Pay Prior to Shipment | $ | 63,775.91 |
| RCM 245 | Shipyard | W&O Supply, Inc. | 2244607 | RCM245 Ballast Valves - Pre Pay Prior to Shipment | $ | 77,316.80 |
| RCM 245 | Shipyard | Wilson Walton International Inc. | 83554 | RCM245 - Anode Clamps | $ | 6,864.38 |
| RCM 245 | Shipyard | Wilson Walton International Inc. | 83751 | RCM 245- Airfilter, Service Days, L/S Anodes W/Kit(2), Install Kit(2), Freight & ICCP Parts | $ | 28,340.17 |
| RCM 245 | Survey | American Bureau of Shipping | 17134688127 | RCM 245 - Other Survey (Class)SSH SSH No. 5 | $ | 42,208.51 |
| RCM 245 | Tank cleaning | Diversified Environmental Services, Inc. | 22205 | Tank Cleaning - RCM 245 | $ | 1,830.00 |
| RCM 245 | Telephone | Rose Cay Maritime, LLC | CCR018 | Home Depot  868411/4522086 (Auth Code) Impact Drill, Boltcutter, Hex Shank, Key Padlock(4pk), Safety HASP Staple,Natura | $ | 789.52 |
| RCM 245 | Towing | Marine Towing of Tampa, LLC | PS-INV108246 | Rebekah Rose/RCM245 - 09/27/2022 - Leave Dock Arrive at Tampa Ship, Standby Throughout Storm, 9/28 Standby by, 9/29 | $ | 79,180.15 |
| RCM 245 | Vessel Supplies | Cypress Bayou Industrial | 18401 | RCM245 -Provide Labor Fabricating 2 Ladder Reels | $ | 6,744.88 |
| **Grand Total** | | | | | $ | **12,930,848.79** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 242 | Assist Tugs | McAllister Towing of New York | 16022895 | 4/23/22 - RCM242 Sailing Northeast Auto Terminal, Large Berth to NY Tow Stream | $ 3,162.50 |
| RCM 242 | Assist Tugs | McAllister Towing of New York | 16022896 | 4/23/22 Docking NY tow Stream to Pt. Newark Berth 8 - RCM 242 | $ 3,162.50 |
| RCM 242 | Assist Tugs | McAllister Towing of New York | 16022989 | 4/28/22 Sailing Pt Newark Berth 8 to Pt Newark Berth 9 / fuel surcharge | $ 2,932.50 |
| RCM 242 | Assist Tugs | McAllister Towing of New York | 16023125 | RCM 242 - 5/09/22 Sailing Pt Newark Berth 9 to Pt Newark Berth 50 - Additional hours - fuel surcharge | $ 4,341.25 |
| RCM 242 | Assist Tugs | McAllister Towing of New York | 16024987 | RCM242 - 10/7/2022 - SAILING - PORT ELIZABETH 50 to CADDELLS DRY DOCK | $ 5,995.00 |
| RCM 242 | Assist Tugs | Metropolitan Marine Transportation Inc. | 12628 | RCM242 - 10/21 Assist Pt Richmond to Caddells, Assist Vinik#6 & RCM242 Shifting @ Caddell's Yard, Caddell's Yard to Pt. Rich | $ 2,055.62 |
| RCM 242 | Berthage | Billybey Marina Services, LLC | Revised In 04-12-2022 | March Dockage | $ 10,317.58 |
| RCM 242 | Berthage | Billybey Marina Services, LLC | 44676 | April Dockage | $ 4,659.55 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 848782 | Berthage May 2022 | $ 20,635.15 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 853976 | RCM 210 & RCM 242 - 7/1 - 7/31 - July Dockage | $ 20,635.15 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 854018 | RCM 210 - 6/1 - 6/30 June dockage - RCM 242 - 6/1 - 6/30 - June dockage | $ 19,969.50 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 859906 | RCM210 & RCM242 - 8/01 thru 8/31 - 31 Days | $ 20,635.15 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 862022 | RCM 242 Berthage - 9/1 - 9/30 | $ 19,969.50 |
| RCM 242 | Berthage | The Port Authority of NY & NJ | 863081 | RCM 242 Berthage - 10/1 - 10/10 | $ 6,656.50 |
| RCM 242 | Contractors | DAI Energy Services | 22049.221 | RCM242 - Phase 1 - October 2022 Services | $ 13,632.50 |
| RCM 242 | Contractors | DAI Energy Services | 22049.2212 | SPD-RCM 242 Phase 1 - December 2022 - Thomas Scott Williams | $ 1,486.25 |
| RCM 242 | Deck Supplies | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:RCM 242 Cleaning supplies, beverages, memory card for camera | $ 67.59 |
| RCM 242 | Job Supplies | Rose Cay Maritime, LLC | CCR013 | Home Depot  WP45667585 - Flexvolt 60 Volt Angle Grinder | $ 372.12 |
| RCM 242 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Interstate Batteries  195021 - 2 PF-31P-7, 2 LTCORE | $ 325.89 |
| RCM 242 | Job Supplies | Rose Cay Maritime, LLC | CCR014 | Interstate Batteries  75630404 - CREDIT | $ (150.00) |
| RCM 242 | Job Supplies | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | Autozone  Terminal corrosion preventative spray for batteries for the 242 | $ 16.51 |
| RCM 242 | Job Supplies | Rose Cay Maritime, LLC | Ramp-9/10-9/28-2022 | The Home Depot  Cutting wheels needed for the grinder | $ 8.47 |
| RCM 242 | Mechanical | DAI Energy Services | 22049.2211 | Rebekah/RCM245 - October Services - Ashley McNeal & Thomas S. Williams | $ 20,961.25 |
| RCM 242 | Other Business Expenses | CSC | 81112070048 | Matter No.2022 -Delaware Renewals -RCM242 LLC, ID: 4227456 Disbursement/Cost - Annual Report/Tax Return Service Fee | $ 403.00 |
| RCM 242 | Other Business Expenses | Rose Cay Maritime, LLC | Ramp-Oct-22 | Rose Cay:RCM 242 Spare keys for caddells office | $ 13.34 |
| RCM 242 | Port Cost | Acme Industrial Inc. | 16687 | RCM242 -4/28/2022 - Provide Line Handlers from ACME in S.I. to Port Newark | $ 1,762.00 |
| RCM 242 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ 200.00 |
| RCM 242 | Shipyard | Acme Industrial Inc. | 16435 | Modify five (5) gangways purchased by FOSS they did not order the ones with the proper "lip" on them to secure on the barg | $ 2,485.00 |
| RCM 242 | Shipyard | Acme Industrial Inc. | 16539 | Provide Line handlers on the RCM242 - for labor to let go and tie up for the first time from Homeport to Port Jersey | $ 3,864.00 |
| RCM 242 | Shipyard | Jowa USA, Inc. | 45706 | RCM242 - Field Service | $ 1,455.00 |
| RCM 242 | Shipyard | Rose Cay Maritime, LLC | CCR012 | Interstate Batteries  194584 | $ 716.96 |
| RCM 242 | Shipyard | Wilson Walton International Inc. | 83741 | RCM 242 - Shaft Slipring Brushes - Service Days, Travel Exp | $ 2,649.13 |
| RCM 242 | Survey | EBI Cranes LLC | 947 | RCM242 - Survey of 2 Cranes - Create plan for repairs - 11/05/22 | $ 3,389.00 |
| RCM 242 | Towing | McAllister Towing of New York | 16025867 | RCM 242 - 12/21/22 Assist Sailing Caddell's Dry Dock to Pt. Newark | $ 4,463.75 |
| RCM 242 | Towing | Vinik Marine Services, LLC | 220575 | 10/7/22 - Locally Shifted RCM 242 & RCM 210 at berth in Port Newark & then towed RCM242 to Caddells East Yard | $ 3,975.00 |
| RCM 242 | Towing | Vinik Marine Services, LLC | 220605 | 21 October 2022: Locally shifted the barge RCM 242 from Caddell's East yard to Caddell's main yard | $ 7,631.64 |
| RCM 242 | Towing | Vinik Marine Services, LLC | 220777 | RCM 242 - Vinik No. 6 Towed Light Barge RCM 242 from Caddells Yard to Pt. Newark #50 | $ 6,748.35 |
| **Grand Total** | | | | | **$ 221,604.20** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|---|
| RCM 225 | Assist Tugs | McAllister Towing of Charleston | 47015812 | 6/20 - 6/21 Assists into & out of Kindermorgan & Buckeye (Voy # AR22-003) | $ 15,648.75 |
| RCM 225 | Assist Tugs | McAllister Towing of New York | 16023230 | RCM225 - 5/18/22 Docking Stream to IMTT Bayonne - Voyage AR22-001 | $ 2,932.50 |
| RCM 225 | Assist Tugs | McAllister Towing of Philadelphia | 22052795 | 5/21/22 RCM 225 Docking Phil Stream to PBF Logistics 5/22/22 Sailing PBF Logistics to Phil Stream Fuel Surcharge | $ 7,946.25 |
| RCM 225 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5806 | 6/5/22 - RCM225 - LT tug - Pt Richmond to Caddells, Caddells to Clean Waters, Clean Waters to Pt Richmond | $ 1,868.75 |
| RCM 225 | Assist Tugs | Metropolitan Marine Transportation Inc. | 5811 | 6/7/22 - RCM225 - LT TUG Pt. Richmond to Clean Waters, Clean Waters to Caddells, Caddells Yard to Pt. Richmond | $ 1,741.67 |
| RCM 225 | Assist Tugs | Seabulk Towing, Inc. | PAT0030848 | RCM 225 - 8/18/22 - Docking GT Logistics - Voyage AR22-007 | $ 3,847.24 |
| RCM 225 | Assist Tugs | Seabulk Towing, Inc. | PAT0030678 | RCM 225 - AR22-005 - Docking 7/27/22 - PMI | $ 4,730.81 |
| RCM 225 | Assist Tugs | Seabulk Towing, Inc. | PAT0030692 | RCM 225 - AR22-005 - Sailing 7/29/22 - PMI | $ 4,764.47 |
| RCM 225 | Assist Tugs | Seabulk Towing, Inc. | PAT0030860 | RCM 225 - 8/19/22 - Sailing GT Logistics - Voyage AR22-007 | $ 3,847.24 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 1222312 | Anna Rose/RCM225 - 7/10/22 - Assist to Kinder Morgan, Galena 3, 7/13 Assist From Kinder Morgan Galena 3 -VOYAGE AR22- | $ 10,711.86 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 1222653 | Anna Rose/RCM225 - 8/7 - Assist into Kinder Morgan - 8/9 - Assist out of Kinder Morgan - VOYAGE AR22-006 | $ 6,930.26 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 2220406 | Anna Rose/RCM225 - Galveston Tx - 6/27/22 - Assist to Gulf Copper, 7/01/2022 - Assist From Gulf Copper - VOYAGE AR22-00 | $ 6,184.77 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 2220409 | Anna Rose/RCM225 - Galveston, Tx - Assist on 7/3/22 to Gulf Copper, Assist on 7/10/22 From Gulf Copper | $ 6,940.28 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 2220418 | Anna Rose/RCM225 - 7/13/22 - Assist to Pier 39, 7/20 Assist From Pier 39 - VOYAGE AR22-004 | $ 6,201.91 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 2220641 | Anna Rose/RCM225 - 10/04/2022 to Gulf Copper Pier D, 10/08/22 From Gulf Copper Pier D - Voyage - AR22-008 | $ 6,083.04 |
| RCM 225 | Assist Tugs | Suderman Young Towing Company | 4220664 | Anna Rose/RCM225 - 8/11 Assist - 8/12 Assist - VOYAGE AR22-006 | $ 10,331.32 |
| RCM 225 | Assist Tugs | Terry K. Suggs | TS6367 | Anna Rose & RCM 225 - Docking KMI Charleston SC - VOYAGE AR22-003 - Sunoco | $ 645.00 |
| RCM 225 | Berthage | Billybey Marina Services, LLC | Revised In 04-12-2022 | March Dockage | $ 2,995.43 |
| RCM 225 | Berthage | Gulf Copper & Manufacturing Corp. | 44811 | RCM225 - Tank Washing - Oct 2022 - Berthage, Tank Entry & Repairs, Fire Main Repairs, Line Handling | $ 9,324.00 |
| RCM 225 | Berthage | Norton Lilly International | PDA-AR22-004-Galvest | (blank) | $ 38,148.85 |
| RCM 225 | Berthage | The Port Authority of NY & NJ | 848114 | Dockage - RCM225 - 4/5/22 thru 4/30/22 | $ 17,306.90 |
| RCM 225 | Berthage | The Port Authority of NY & NJ | 851837 | Dockage - 5/1 - 5/18 | $ 11,981.30 |
| RCM 225 | Berthage | The Port Authority of NY & NJ | 862022 | RCM 225 Berthage - 9/1 - 9/26 | $ 17,306.90 |
| RCM 225 | Coatings | Colby Service & Supply | 121115 | RCM225 - Engine Coolant/Antifreeze - 55GL Drum, Dupli-Color Detroit Diesel Alpine Green Engine Enamel (10) | $ 162.40 |
| RCM 225 | Coatings | Rose Cay Maritime, LLC | CCR012 | Armorica  175899 - PO 1288 - Amercoat White, Grey, Black, Safety Yellow, Deck Red, Rust Converting Primer, Gray, Rollers, h | $ 4,181.80 |
| RCM 225 | Communications | Rose Cay Maritime, LLC | CCR001 | Best Buy - Printer | $ 254.47 |
| RCM 225 | Communications | Rose Cay Maritime, LLC | CCR010 | Verizon  912599579 July 4 - Aug 3 - Telephone | $ 113.06 |
| RCM 225 | Contractors | DAI Energy Services | 22031.2206A | RCM225 - James Maxwell - 2 Days 6/29 & 6/30- Travel to Gulf Copper Shipyard, Trouble shoot Electrical System. | $ 2,129.56 |
| RCM 225 | Deck Supplies | Colby Service & Supply | 118640 | RCM225 - Supplies | $ 582.25 |
| RCM 225 | Deck Supplies | Colby Service & Supply | 118751 | RCM 225 - 55G Biodegradable Degreaser/Rigwash | $ 592.50 |
| RCM 225 | Deck Supplies | Intercontinental Engineering Manufacturing Corp. | 39867 | RCM225 - Threaded Sight Glass (4) | $ 178.40 |
| RCM 225 | Deck Supplies | Manning Electric Inc. | K6523 | RCM 225 - Circuit Breaker Lockout, Clamp-On Lockout Type Plastic Quoting Heavy Duty Battery Lockout Multiple Pole, PK6 Part BL03-6 | $ 87.12 |
| RCM 225 | Deck Supplies | Manning Electric Inc. | K6598 | RCM 225 - Perko Navigation 120V 24CD x 50 | $ 925.00 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Ash Tray 1/4 Gallon, Grey | $ 167.88 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Assorted Supplies | $ 2,695.99 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Chlorine Test Strip | $ 93.02 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Handheld light, LED, Red | $ 191.40 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Hazardous Location A/C 21,000 BTUH | $ 6,040.90 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Hazardous Waste Bags | $ 869.58 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Grainger - Ship Vacuum, 4 Gallon | $ 162.97 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR003 | Metallic ladder - 50% now, 50% on delivery | $ 1,592.75 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - cloth Rags | $ 76.50 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR004 | Grainger - RETURN - Hazardous Location AC, 21,000 BTUH | $ (5,801.95) |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR007 | Metallic Ladder - 24199 | $ 2,389.13 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT  23437157 - Shirts, Caps, Safety Glasses | $ 441.81 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR010 | 4IMPRINT - Shirts Long & Short Sleeve & Caps | $ 428.06 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR011 | Grainger  9435437463 - Linear Fluorescent Bulb 40W (30) | $ 133.94 |
| RCM 225 | Deck Supplies | Rose Cay Maritime, LLC | CCR020 | Amazon  113-5579643-4903426 5 Ink Cartridges | $ 411.30 |
| RCM 225 | Deck Supplies | Sea Safety International, Inc. | 84541 | RCM225 - Boots / Rain Suits / Master Lock / Gas Monitor | $ 985.82 |
| RCM 225 | Deck Supplies | Sea Safety International, Inc. | 84896 | RCM225 - Four Gas Monitor complete w/NiCad Battery & Charger | $ 545.00 |
| RCM 225 | Engine Supplies | Colby Service & Supply | 121115 | RCM225 - Engine Coolant/Antifreeze - 55GL Drum, Dupli-Color Detroit Diesel Alpine Green Engine Enamel (10) | $ 656.00 |
| RCM 225 | Engine Supplies | R.A. Mitchell Co. Inc. | INV12534 | RCM225 - Oil Filter (6) | $ 54.96 |
| RCM 225 | Engines / Fuel Oil /Lube Oil | Lalizas / Alexander, LLC | 1020844 | CREDIT FOR RETURN | $ (1,690.84) |
| RCM 225 | Engines / Fuel Oil /Lube Oil | Lalizas / Alexander, LLC | 1020844 | RCM225 - MSA Multigas Detector w/4-Gas Cylinder & Regulator - RESTOCKIING FEE | $ 2,178.55 |
| RCM 225 | Inspection | Chevron Shipping Company LLC | 79011450 | SIRE - RCM 225 & RCM 262 | $ 874.96 |
| RCM 225 | Inspection | Chevron Shipping Company LLC | 79011530 | SIRE - RCM 225 | $ 1,328.99 |
| RCM 225 | Inspection | Chevron Shipping Company LLC | 79011811 | SIRE - RCM 225 & RCM 262 | $ 1,415.12 |
| RCM 225 | IT Support | Tug and Barge Solutions, Inc. | 9016 | HELM SUPPORT FOR ALL VESSELS | $ 75.00 |
| RCM 225 | Job Supplies | Colby Service & Supply | 117447 | RCM225 - HP Ink Cartridges 4 Pack | $ 260.67 |
| RCM 225 | Job Supplies | Colby Service & Supply | 122911 | RCM225 - 12V Marine Battery (2), Silencer Spark Arrestor (4), Rain Cap Heavy Duty Black Paint (4), Muffler Exhaust Pipe (4) | $ 7,258.86 |
| RCM 225 | Job Supplies | Colby Service & Supply | 123794 | RCM 225 - Mesh Gangway Net | $ 386.66 |
| RCM 225 | Job Supplies | NRE Power Systems, Inc | 0005345-IN | RCM 225 - Miniature Build, T2-1/2; Basler Man Voltage Controller; Basler Voltage Regulator | $ 4,181.54 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9391918076 - Ring Term, Bare 5/16" PK50 | $ 118.92 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR007 | Grainger - 9392266152 - Crimper, Cable cutter, Square head Plug(10) Battery Terminal Bolt lead negative (15), | $ 935.41 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9443097747 - Scaling Hammer 1lb (3) | $ 337.63 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR012 | Grainger  9444100771 - Paint Pail Liner(12), Paint Roller(12), Foam Brush(24) | $ 452.72 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR017 | Witherby Seamship  7746 ISGOTT 6th Addition - International Safety Guide for Oil Tankers & Terminals - SPLIT | $ 74.23 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9546177594 MobilGrease XHP 222 (12) | $ 136.77 |
| RCM 225 | Job Supplies | Rose Cay Maritime, LLC | CCR021 | Grainger  9547067869 Flange Gasket (20) | $ 186.95 |
| RCM 225 | Job Supplies | Sea Safety International, Inc. | 84750 | RCM 225 - Master Lock Lockout Kit, Valve & Electrical, 19pcs | $ 315.17 |
| RCM 225 | Lube Oil | Marine Oil Service Inc. | 1047525 | M-DELV 1300SUP 15W40 PAIL 5USG | $ 2,383.70 |
| RCM 225 | Lube Oil | Marine Oil Service Inc. | 1047743 | M-DELV 1300SUP 15W40 PAIL 5USG | $ 1,209.00 |
| RCM 225 | Operating Expenses | Preferred Climate Solutions | 11346 | Anne/RCM225 - AC - Rental Equipment - Portable 5 Ton AC 7/4 - 7/20 | $ 7,607.81 |
| RCM 225 | Operating Expenses | Rose Cay Maritime, LLC | 00001-22 | Reimbursable Expenses Associated with May Operations - FCC Licensing Fees - Sam Train Paid out of pocket then got reimbur | $ 220.00 |
| RCM 225 | Operating Expenses | Rose Cay Maritime, LLC | CCR012 | 4IMPRINT  23498622 - Zone Performance Cap | $ 276.70 |
| RCM 225 | Operating Expenses | Tug and Barge Solutions, Inc. | 8800 | Helm Support - All Vessels | $ 75.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Operating Expenses | Tug and Barge Solutions, Inc. | 8911 | Helm Support - All Vessels | $ 75.00 |
| RCM 225 | Other Business Expenses | CSC | 8111207039 | Matter No.2022 - Delaware Renewals - RCM225, LLC - Co ID: 4227458 Disbursement/Cost - Annual Report/Tax Return Service | $ 403.00 |
| RCM 225 | Other Business Expenses | Independent Testing Consulting Inc | 34647 | 6/6/22 Inspection of RCM225 @ Clean Water | $ 885.00 |
| RCM 225 | Other Business Expenses | Rose Cay Maritime, LLC | Ramp-Oct-22 | Mail original COD to RCM 225 | $ 27.90 |
| RCM 225 | Pilots | Charleston Branch Pilots Association | 87796 | 6/21/2022 - Anna Rose & RCM 225 - VOYAGE AR22-003 - Pilotage charge for Outbound move & Fuel surcharge | $ 2,827.70 |
| RCM 225 | Pilots | Edward A. Richardson Jr - Docking Pilot | 22ER215 | 6/21/2022 - Anna Rose/RCM225 - Undocking Pt. of Charleston, S.C, Kinder Morgan #4 - VOYAGE AR22-003 - SUNOCO | $ 645.00 |
| RCM 225 | Pilots | Edward A. Richardson Jr - Docking Pilot | 22ER216 | 6/21/2022 - RCM225/Anna Rose - Assist docking Pt of Charleston, SC, @ Buckeye Terminal - 6/21/22 Assist undocking at Pt of | $ 1,290.00 |
| RCM 225 | Pilots | Edward A. Richardson Jr - Docking Pilot | 22ER415 | 6/21/2022 - Anna Rose/RCM225 - Undocking Pt. of Charleston, S.C, Kinder Morgan #4 - VOYAGE AR22-003 - SUNOCO | $ 1,290.00 |
| RCM 225 | Pilots | Edward A. Richardson Jr - Docking Pilot | 22ER416 | RCM252/Jordan Rose - 10/10 Docking at Pt. of Charleston, Kinder Morgan - Voyage JR22-013 | $ 645.00 |
| RCM 225 | Pilots | Norton Lilly International | PDA-AR22-004-Galvest | Anna Rose/RCM225 - Voyage AR22-005 - Layberth Call on 7/13 and 7/20 | $ 4,500.38 |
| RCM 225 | Pilots | Norton Lilly International | PDA-AR-22-004-Hous(2) | Anna Rose - PDA - AR22-004 Houston - Pilots,/Ports - PMI | $ 7,800.00 |
| RCM 225 | Pilots | Norton Lilly International | PDA-AR22-006-C.Christ | RCM 225/Anna Rose - PDA invoice - Voyage AR22-006 - Corpus Christi Maverick Terminal | $ 3,400.00 |
| RCM 225 | Pilots | Norton Lilly International | PDA-AR22-006-Houston | Anna Rose - Voyage AR22-006 - Houston | $ 14,058.98 |
| RCM 225 | Port Cost | Bayonne Lineboat Service | 40629 | 5/18 - 5/19 - Mooring - Arrival & Sailing IMTT Bayonne | $ 1,900.00 |
| RCM 225 | Port Cost | Bayonne Lineboat Service | 40851 | RCM225/ANNA ROSE - 6/16 Lineboat for arrival @ IMTT Bayonne - 6/17 Lineboat for sailing - Voyage - AR22-003 | $ 1,900.00 |
| RCM 225 | Port Cost | Gulf Copper & Manufacturing Corp. | 44811 | RCM225 - Tank Washing - Oct 2022 - Berthage, Tank Entry & Repairs, Fire Main Repairs, Line Handling | $ 750.00 |
| RCM 225 | Port Cost | Kinder Morgan Operating LLC | 117530010 | RCM225 - Lune Charges 6/20 thru 6/21 -@ Shipyard River South - Line handling, Security, TWIC Security, Vessel Dockage | $ 7,495.74 |
| RCM 225 | Port Cost | Moran Environmental Recovery, LLC | 121607 | Anna Rose/RCM225 - 6/21/22 - Mooring and Unmooring | $ 1,246.40 |
| RCM 225 | Port Cost | Norton Lilly International | 2216424P-2 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 1,233.46 |
| RCM 225 | Port Cost | Norton Lilly International | 2216555P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 3,211.86 |
| RCM 225 | Port Cost | Norton Lilly International | 2217298P-1 | RCM225/Anna Rose - Final for (PDA-AR22-004-Galveston) | $ 9,072.92 |
| RCM 225 | Port Cost | Norton Lilly International | 2218457P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 8,305.09 |
| RCM 225 | Port Cost | Norton Lilly International | 2219091P-1 | RCM225/Anna Rose - Final for PDA-AR-004-Houston(2) | $ 10,949.63 |
| RCM 225 | Port Cost | Norton Lilly International | 2219703P-2 | Anna Rose/RCM225 - Voyage AR22-006 - Final | $ 40.70 |
| RCM 225 | Port Cost | Norton Lilly International | 2220286P-1 | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 12,836.67 |
| RCM 225 | Port Cost | Norton Lilly International | 2220362P-1 | RCM225/Anna -FINAL-(NO PDA) - Port Arthur-Arrive 8/13/22 - Voyage - AR22-007 | $ 7,299.06 |
| RCM 225 | Port Cost | Norton Lilly International | PDA-AR22-004-Galvest | Anna Rose/RCM225 - Voyage AR22-005 - Layberth Call on 7/13 and 7/20 | $ 6,553.27 |
| RCM 225 | Port Cost | Norton Lilly International | PDA-AR-22-004-Hous(2) | Anna Rose - PDA - AR22-004 Houston - Pilots,/Ports - PMI | $ 6,553.27 |
| RCM 225 | Port Cost | Norton Lilly International | PDA-AR22-006-C.Christ | RCM 225/Anna Rose - PDA invoice - Voyage AR22-006 - Corpus Christi Maverick Terminal | $ 14,976.74 |
| RCM 225 | Port Cost | Norton Lilly International | PDA-AR22-006-Houston | Anna Rose - Voyage AR22-006 - Houston | $ 6,712.57 |
| RCM 225 | Port Cost | Norton Lilly International | PDA-AR22-009-Galvesto | Anna Rose/RCM225 - Port of Galveston Gulf Copper & Bolivar Roads - Voyage AR22-009 | $ 9,541.64 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22159 | Anna Rose/RCM225 - 9/13/2022 Port Arthur - Waste Removal | $ 603.01 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22159-A | Anna Rose - @ Brownsville Arrive 10/14, Sail 10/15 - Fresh Water | $ 69.74 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22167 | Anna Rose - @ Brownsville Arrive 10/14, Sail 10/15 - Fresh Water | $ 723.35 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22174 | Anna Rose & RCM 225 -10/31 Arrival @ Brownsville, 11/05 Sailed | $ 1,120.29 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22182 | Anna Rose/RCM225 - Brownsville Tx Arrive 11/15/22, Sail 11/22/22 | $ 18,051.72 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22189 | Anna Rose & RCM 225 -Brownsville, TX - Arrival 12/01 - Sailed 12/03 - AR22-008 | $ 683.56 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | BR22201 | Anna Rose/RCM225 - Brownsville TX- Arrive 12/13, Sail 12/14- Voyage AR22-008 | $ 435.18 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | SB22103 | Anna Rose/RCM225 - 9/13/2022 Port Arthur - Waste Removal | $ 705.00 |
| RCM 225 | Port Cost | Valls Ship Agencies, LP | SB22148 | Anna Rose/RCM225 - Brownsville TX- Arrive - 12/05/22 - Sail - 12/11/22 - AR22-008 | $ 90.00 |
| RCM 225 | Repairs & Maintenance | Apollo International Corp | 70682 | RCM225 - S 3050-P-3300-PTFE/GFO-003 ----- APOLLO STYLE 3300 PTFE/GFO | $ 255.00 |
| RCM 225 | Repairs & Maintenance | Choice Ballast Solutions | 429003 | RCM225 - Engineering & Consulting Services for the installation of BWMS, 3D Scanning & file Processing, Travel Time, Travel E | $ 24,053.36 |
| RCM 225 | Repairs & Maintenance | Choice Ballast Solutions | 429019 | RCM225 - Progress billing for Engineering & Consulting to develop BWMS retrofit engineering for deckhouses and electrical di | $ 10,015.00 |
| RCM 225 | Repairs & Maintenance | Cypress Bayou Industrial | 18410 | RCM225 - Provide (2) Conc Reducers w/Vapor Pins | $ 7,464.00 |
| RCM 225 | Repairs & Maintenance | Gulf Copper & Manufacturing Corp. | 44811 | RCM225 - Tank Washing - Oct 2022 - Berthage, Tank Entry & Repairs, Fire Main Repairs, Line Handling | $ 21,417.66 |
| RCM 225 | Repairs & Maintenance | Hellenic Marine LLC | 15323 | RCM225 - 6" Gate Valve - Cast Steel | $ 2,400.00 |
| RCM 225 | Repairs & Maintenance | Rose Cay Maritime, LLC | CCR004 | Home Depot - AC Repairs | $ 809.71 |
| RCM 225 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ 200.00 |
| RCM 225 | Services / Shipyard | Refco Marine Services, LLC | 4218 | Supplied and Shipped Hazardous Location Air Conditioning to Caddell's Shipyard as Requested Material: (1) 14,500 BTU 208/ | $ 8,490.11 |
| RCM 225 | Shipping & Handling | Hellenic Marine LLC | 15323 | RCM225 - 6" Gate Valve - Cast Steel - DELIVERY COST | $ 200.00 |
| RCM 225 | Shipping & Handling | Intercontinental Engineering Manufacturing Corp. | 39867 | RCM225 - Threaded Sight Glass (4) - FREIGHT | $ 15.02 |
| RCM 225 | Shipping & Handling | Jowa USA, Inc. | 45435 | RCM225 - Sensor (2), Sensor Filters (4), Assy Membrane Switch Deck Unit Replacement - SHIPPING | $ 154.00 |
| RCM 225 | Shipping & Handling | R.A. Mitchell Co. Inc. | INV12534 | RCM225 - Oil Filter (6) | $ 20.94 |
| RCM 225 | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-7/26-9/09-2022 | The UPS Store  Had to send navigation lights to gulf copper | $ 14.40 |
| RCM 225 | Shipping & Handling | Rose Cay Maritime, LLC | Ramp-DEC-2022 | WPY*MAARUTI POSTAL STORES   Apparel for RCM 225, Laptop to IT, apparel to Don Pantina | $ 241.12 |
| RCM 225 | Shipping & Handling | Sea Safety International, Inc. | 84896 | RCM225 - Four Gas Monitor complete w/NiCad Battery & Charger - FREIGHT | $ 15.27 |
| RCM 225 | Shipyard | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 15446 | RCM225 - Work performed on Amarillo Right Angle Drive. | $ 1,345.00 |
| RCM 225 | Shipyard | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 15451 | RCM225 - Supply the necessary labor, material & equipment to set the lift on ballast pump on RCM225 | $ 1,008.00 |
| RCM 225 | Shipyard | Acme Industrial Inc. | 16435 | Modify five (5) gangways purchased by FOSS they did not order the ones with the proper "lip" on them to secure on the barg | $ 2,485.00 |
| RCM 225 | Shipyard | Alan C. McClure Assoc. Inc. | 8415 | RCM225 - Permanent Ballast Evaluation | $ 8,400.00 |
| RCM 225 | Shipyard | AT Marine Services LLC | 32 | Jordan Rose - Troubleshoot generator #2, Starter in the generator was damaged & battery charger were not working, Remove | $ 15,123.00 |
| RCM 225 | Shipyard | AT Marine Services LLC | 40 | Troubleshooting the hydraulic and electrical panel to verify that the issue was in the 2 soft starters for the hydraulic pump nu | $ 20,308.00 |
| RCM 225 | Shipyard | AT Marine Services LLC | 44 | RCM225 - Parts - Voltage Regulator MVC-300 and Voltage Regulator APR63-5  RCM210 - Labor - Remove Parts to send to Tx | $ 2,305.00 |
| RCM 225 | Shipyard | Atlantic Cordage | 425690 | RCM 225 - 2 - 5/8" DIA 720' 8 BRD Superdan w/6' Eyes Each end | $ 4,173.84 |
| RCM 225 | Shipyard | Atlantic Cordage | 425917 | RCM 225 - 9/16" DIA 19x7 Galv EIP IWRC - Spin Resistant | $ 670.00 |
| RCM 225 | Shipyard | Caddell Dry Dock & Repair Co., Inc. | 21551 | RCM 225 - Final invoice | $ 215,088.33 |
| RCM 225 | Shipyard | CRM Venture LLC | 5/5/2022-RCM225 | (blank) | $ 489.93 |
| RCM 225 | Shipyard | General Marine Electric | 220422PM225 | RCM225 - Furnish & Replace Defective 24VDC Failure Alarm Furnish Basler APR-63.5 Voltage Regulator for Generator No.2 | $ 2,050.00 |
| RCM 225 | Shipyard | Jimmy Marine & Insulation INC. | 22186 | MOBILIZED EMERGENCY REPAIR CREW TO CADELL YARD IN STATEN ISLAND, NY REMOVED ALL SECTIONS OF DAMAGED/BURN | $ 750.00 |
| RCM 225 | Shipyard | Jowa USA, Inc. | 45435 | RCM225 - SPARES AND SERVICE | $ 6,540.00 |
| RCM 225 | Shipyard | Jowa USA, Inc. | 45435 | RCM225 - Sensor (2), Sensor Filters (4), Assy Membrane Switch Deck Unit Replacement | $ 3,620.00 |
| RCM 225 | Shipyard | Marine Systems, Inc. | 6211983 | RCM225 - Diagnosis & Repair of #4PE, Replace Sensors on Pump Engines, Install Tachometers on Generator Engines | $ 18,140.88 |
| RCM 225 | Shipyard | Marine Systems, Inc. | 6212595 | RCM225 - Ordered by Todd Sparling | $ 68,699.94 |
| RCM 225 | Shipyard | R.A. Mitchell Co. Inc. | INV9751 | RCM 225 - GEN REPAIR | $ 4,725.91 |
| RCM 225 | Shipyard | S.C. Engineering Co., Inc | 33917-22 | RCM225 - YOUR CARGO PUMPS - 5/25/22 /Review/Inspect/remove all four cargo pump packing boxes for evaluation and rep | $ 31,912.00 |
| RCM 225 | Tank cleaning | Clean Water of New York, Inc. | 135443 | RCM 225- Received 4 Bags of oily Waste for Disposal | $ 225.00 |
| RCM 225 | Tank cleaning | Clean Water of New York, Inc. | 135616 | 5/12/2022 - RCM 225 - 388 Gallons of Oil Water for Proper Treatment & Disposal | $ 2,500.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 225 | Tank cleaning | Clean Water of New York, Inc. | 136043 | 6/2/22 - RCM225 - Butterworth Cargo Tanks Vacuum Tanks, Lines, Hoses, Ventilation (11 Blowers) FUEL SURCHARGE @ 50% | $ | 33,600.00 |
| RCM 225 | Telephone | Rose Cay Maritime, LLC | CCR005 | Verizon 9910273199 - 5/3 - 7/3 | $ | 112.92 |
| RCM 225 | Telephone | Rose Cay Maritime, LLC | CCR016 | Verizon - Combined Aug & Sept   9914934714 & 9917295657 - 8/04/22 - 09/03/22 & 9/04/22 - 10/03/22 | $ | 225.89 |
| RCM 225 | Telephone | Rose Cay Maritime, LLC | CCR019 | Verizon  9919672711 10/04/22 - 11/03/22 (Total phone bill $556.16) | $ | 112.91 |
| RCM 225 | Telephone | Rose Cay Maritime, LLC | CCR021 | Verizon  9922052985 November 4th thru December 3rd - 2022 (Total bill $2,198.60) | $ | 112.91 |
| RCM 225 | Towing | Vinik Marine Services, LLC | 220066 | 5 February 2022: Towed RCM 225 from Bayonne Drydock to Navy Homeport  1000 Underway from Vinik Marine dock  1140- | $ | 5,997.60 |
| RCM 225 | Vessel Supplies | Colby Service & Supply | 125186 | Anna Rose / RCM 225 - Backorder from C-68259 - Full River 12V Marine Battery MCA-1830 | $ | 1,489.72 |
| **Grand Total** | | | | | $ | **945,193.97** |

| Vessel Name | Account Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|---|
| RCM 210 | Berthage | Billybey Marina Services, LLC | Revised In 04-12-2022 | March Dockage | $ | 10,317.58 |
| RCM 210 | Berthage | Billybey Marina Services, LLC | 44676 | April Dockage | $ | 1,331.30 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 848782 | Berthage May 2022 | $ | 20,635.15 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 853976 | RCM 210 & RCM 242 - 7/1 - 7/31 - July Dockage | $ | 20,635.15 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 854018 | RCM 210 - 6/1 - 6/30 June dockage - RCM 242 - 6/1 - 6/30 - June dockage | $ | 19,969.50 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 859906 | RCM210 & RCM242 - 8/01 thru 8/31 - 31 Days | $ | 20,635.15 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 862022 | RCM 210 Berthage - 9/1 - 9/30 | $ | 19,969.50 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 863081 | RCM 210 Berthage - 10/1 - 10/30 | $ | 19,969.50 |
| RCM 210 | Berthage | The Port Authority of NY & NJ | 865366 | RCM210 - 11/01/22 thru 11/30/22 - 30 days | $ | 19,969.50 |
| RCM 210 | Other Business Expenses | CSC | 81112070028 | Matter No.2022 -Delaware Renewals -RCM210 LLC - Co. ID: 4227431 Disbursement/Cost - Annual Report/Tax Return Service | $ | 403.00 |
| RCM 210 | Salvage | Donjon-Smit, LLC | 1053-10544 | SMFF Annual Subscription Fee | $ | 200.00 |
| RCM 210 | Shipyard | Acme Industrial Inc. | 16435 | Modify five (5) gangways purchased by FOSS they did not order the ones with the proper "lip" on them to secure on the barg | $ | 2,485.00 |
| RCM 210 | Shipyard | AT Marine Services LLC | 44 | RCM225 - Parts - Voltage Regulator MVC-300 and Voltage Regulator APR63-5  RCM210 - Labor - Remove Parts to send to Tx | $ | 500.00 |
| RCM 210 | Shipyard | R.A. Mitchell Co. Inc. | INV10083 | RCM210 - Belt | $ | 118.71 |
| RCM 210 | Towing | Vinik Marine Services, LLC | 220575 | 10/7/22 - Locally Shifted RCM 242 & RCM 210 at berth in Port Newark & then towed RCM242 to Caddells East Yard | $ | 3,975.00 |
| **Grand Total** | | | | | $ | **161,114.04** |

**Dove Cay, LLC**

1321 Upland Drive, Ste. 20183

Houston, TX 77043

**INVOICE**

BILL TO

**Pennantia LLC**

411 West Putnam Avenue

Greenwich, CT 06830 Suite 425

| | |
|---|---|
| INVOICE | DC20230000 |
| INVOICE DATE | 12/31/2023 |
| DUE DATE | 12/31/2023 |
| PAYMENT TERMS | Due Upon Receipt |

RE: Annual Technical Management Services & Necessaries 2023

| LINE ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Cindy Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Jesse Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Joan Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Jordan Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Lynne M Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Rebekah Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| Susan Rose | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 295 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 270 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 262 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 260 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 252 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 250 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 245 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 242 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 225 | Technical Management Services | 365 | $265 | $96,807.00 |
| RCM 210 | Technical Management Services | 365 | $265 | $96,807.00 |
| **Total** | | **6,205** | | **$1,742,526.00** |

| LINE ITEM | DESCRIPTION | EXPENSES | COST PLUS | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Necessaries | $2,303,582.40 | 10% | $230,358.24 |
| Cindy Rose | Necessaries | $84,508.33 | 10% | $8,450.83 |
| Jesse Rose | Necessaries | $180,081.77 | 10% | $18,008.18 |
| Joan Rose | Necessaries | $86,158.33 | 10% | $8,615.83 |
| Jordan Rose | Necessaries | $1,304,885.51 | 10% | $130,488.55 |
| Lynne M Rose | Necessaries | $1,400,214.83 | 10% | $140,021.48 |
| Rebekah Rose | Necessaries | $4,086,079.04 | 10% | $408,607.90 |
| Susan Rose | Necessaries | $794,620.86 | 10% | $79,462.09 |
| RCM 295 | Necessaries | $541,977.92 | 10% | $54,197.79 |
| RCM 270 | Necessaries | $1,226,499.92 | 10% | $122,649.99 |
| RCM 262 | Necessaries | $3,393,771.98 | 10% | $339,377.20 |
| RCM 260 | Necessaries | $2,186,349.26 | 10% | $218,634.93 |
| RCM 252 | Necessaries | $1,247,784.77 | 10% | $124,778.48 |
| RCM 250 | Necessaries | $1,015,039.93 | 10% | $101,503.99 |
| RCM 245 | Necessaries | $5,461,050.24 | 10% | $546,105.02 |
| RCM 242 | Necessaries | $585,863.45 | 10% | $58,586.35 |
| RCM 225 | Necessaries | $8,631,527.87 | 10% | $863,152.79 |
| RCM 210 | Necessaries | $296,507.78 | 10% | $29,650.78 |
| **Total** | | **$34,826,504.26** | | **$3,482,650.43** |

| Invoice Amount | $5,225,176.43 |
|---|---|

Balances are due upon receipt of invoice. If the balance of an invoice is not paid in full on due date a late fee of 3% per month, monthly per Pennantia - SHIPMAN 2009 Box 13, will be applied to all balances past due. Please note, if any invoices are past due, all payments received will be applied first to accrued late fees and interest, then to the outstanding principal balance on past due invoices.

If unpaid invoices are referred for collection, the Customer will be charged for all collection costs and expenses, including but not limited to legal fees.

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Fleetwide | Safe Mariner, LLC (Rick Dunn) | 3 | Rick Dunn - Marine consulting & Training - 4/15 - 4/20 - For Preparation & Presentation of the mock TMSA Per Capt. David f | $ 5,647.50 |
| Fleetwide | Safe Mariner, LLC (Rick Dunn) | 4 | Rick Dunn - Marine consulting & Training - 5/16 - 6/8 | $ 4,072.50 |
| Fleetwide | Danner's Inc | 1HT 139970 | 3/17 Handling of Spares delivered to Danners, 4/20 Disposal of spares per client request | $ 120.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13928 | Logistics - APRIL 2023 | $ 50.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13953 | Logistics - May 2023 | $ 50.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13981 | Logistics - JUNE 2023 | $ 150.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14020 | AUGUST LOGISTICS | $ 275.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14042 | SEPTEMBER LOGISTICS | $ 325.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14054 | OCTOBER LOGISTICS | $ 600.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14067 | NOVEMBER LOGISTICS | $ 300.00 |
| Fleetwide | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Fedex | $ 263.99 |
| Fleetwide | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ 29.96 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-FEB-2023 | FEDEX   Office Expense (MEI) | $ 50.26 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-FEB-2023 | STAPLES 0245   Shipping of laptop | $ 39.21 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-FEB-2023 | WPY*MAARUTI POSTAL STORES   Overnight laptop to Ken Pady | $ 129.52 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Katy, TX   Maintenance   Oil Sample Bottles mailed to Don Panti | $ 46.42 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Maaruti Postal Stores   HSE - Facilities Management   Rob Wallace apparel to residence | $ 15.51 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Shipping/Handling  Katy, TX   Maintenance   Oil sample bottles mailed to Don | $ 46.42 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | USPS   Operations | $ 27.90 |
| Fleetwide | CSC | 82579372 | PENNANTIA, LLC - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 862.08 |
| Fleetwide | CSC | 81114618071 | PENNANTIA - DELAWARE RENEWALS | $ 408.00 |
| Fleetwide | CSC | 86114617994 | PENNANTIA - MARCH 2023 RENEWALS | $ 188.00 |
| Fleetwide | CSC | 86114617998 | PENNANTIA - Disbursement cost, Service Fee, DE state access fee, electronic delivery | $ 177.92 |
| Fleetwide | Steinway Storage, Inc. | 10171 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Steinway Storage, Inc. | 10349 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Steinway Storage, Inc. | 10526 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Steinway Storage, Inc. | 10707 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Steinway Storage, Inc. | 10882 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Steinway Storage, Inc. | 11043 | Storage Charge - Bouchard Boxes | $ 28.79 |
| Fleetwide | Tug and Barge Solutions, Inc. | LATE FEES | HELM SUPPORT FOR ALL VESSELS - LATE FEES - DUE WHEN WE PAY INVOICE 10267 | $ 50.00 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1651502 | January 2023 - Outsourced IT Operations - Monthly Proactive Services | $ 6,688.50 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1662142 | FEBRUARY 2023 - Outsourced IT Operations (31 Workstations) | $ 2,358.56 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1666135 | March 2023 - Outsourced IT Operations / Monthly Proactive Services | $ 2,432.07 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1694166 | APRIL 2023 - OUTSOURCED IT OPERATIONS | $ 4,214.86 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1706139 | May 2023 - Outsourced IT Operations | $ 2,373.79 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1726410 | JULY 2023 - OUTSOURCED IT OPERATIONS | $ 4,285.89 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1729517 | AUGUST 2023 OUTSOURCED IT OPERATIONS | $ 3,104.59 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1736287 | AUGUST 2023 PURCHASES & EXPENSES | $ 1,303.34 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1741484 | SEPTEMBER 2023 IT PURCHASES & EXPENSES | $ 1,303.34 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1742979 | SEPTEMBER 2023 OUTSOURCED IT & MONTHLY PROACTIVE SERVICES | $ 8,554.08 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1765424 | OCTOBER OUTSOURCED IT OPERATIONS | $ 13,579.65 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1765431 | OCTOBER PURCHASES & EXPENSES | $ 1,314.23 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1771994 | NOVEMBER - OUTSOURCED IT OPERATIONS | $ 3,811.50 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1774797 | NOVEMBER - PURCHASES & EXPENSES | $ 1,392.18 |
| Fleetwide | Citrin Cooperman Technology | 11723 | January 2023 - Purchase & Expense | $ 1,134.59 |
| Fleetwide | Citrin Cooperman Technology | 11751 | February 2023 - Purchase & Expense | $ 1,325.95 |
| Fleetwide | Citrin Cooperman Technology | 11779 | MARCH 2023 - Purchase & Expense | $ 1,134.59 |
| Fleetwide | Citrin Cooperman Technology | 11806 | APRIL 2023 - Purchase & Expense | $ 1,134.59 |
| Fleetwide | Citrin Cooperman Technology | 11834 | MAY 2023 - Purchase & Expense - INVOICE DATED 6/14, SENT T US ON 6/23 | $ 1,134.59 |
| Fleetwide | Citrin Cooperman Technology | 11862 | JUNE 2023 - PURCHASES AND EXPENSES | $ 1,303.34 |
| Fleetwide | Citrin Cooperman Technology | 11891 | JULY 2023 - PURCHASES AND EXPENSES | $ 1,303.34 |
| Fleetwide | Refinitiv US LLC | 900420874 | WC1User - WC Standard Data - April 1, 2023 - June 30, 2023 - World Check - KYC Software to Run Vendor Checks | $ 2,158.65 |
| Fleetwide | Refinitiv US LLC | 900684151 | WC1User - WC Standard Data - JULY 1 - SEPT 30 - 2023 - World Check - KYC Software to Run Vendor Checks | $ 2,158.65 |
| Fleetwide | Refinitiv US LLC | 900909615 | WC1User - WC Standard Data - OCTOBER 1, 2023 THRU DEC 31, 2023 - World Check - KYC Software to Run Vendor Checks | $ 2,158.65 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Best Buy   Operations   HDMI Cable for computer monitor | $ 21.31 |
| Fleetwide | Veson Nautical, LLC (Q-88) | INV33973 | Q88 VMS Subscription - 11/1/2022 thru 10/31/2023 - (Replaces Q88 Invoice 29912 - credited out) | $ 10,660.00 |
| Fleetwide | Veson Nautical, LLC (Q-88) | INV34477 | Q88 VMS Subscription - 11/1/2022 thru 10/31/2023 - (Replaces Q88 Invoice 29912 & 33973 - credited out) | $ 5,330.00 |
| Fleetwide | Veson Nautical, LLC (Q-88) | INV38034 | Q88 VMS Subscription - 11/1/2023 thru 10/31/2024 | $ 15,990.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9419 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9523 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9649 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9755 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9872 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 9981 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10076 | Helm Support - All Vessels | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10193 | HELM SUPPORT FOR ALL VESSELS | $ 825.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fleetwide | Tug and Barge Solutions, Inc. | 10299 | HELM SUPPORT FOR ALL VESSELS | $ | 825.00 |
| Fleetwide | Chevron Products, Inc. | 662137578 | Storage per Don - 10 Pails - Lube | $ | 785.00 |
| Fleetwide | Chevron Products, Inc. | 662160847 | LUBRICANTS 12/29/2023 - in warehouse | $ | 785.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR030-23 | SUNY MARITIME - 2022AD - ADMIRAL'S DINNER SCHOLARSHIP PLEDGE | $ | 5,000.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR033-23 | PAID BY RCM - Towboat & Harbor Carriers Assoc of NY NJ Invoice 2024-026 | $ | 2,900.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR034-23 | REIMBURSE RCM - CHARGE PAID BY AMEX - AMAZON PRIME MEMBERSHIP FEE | $ | 179.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-001-23 | American Maritime Partnership, Inc - Inv #0001 | $ | 17,875.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-002-23 | American Maritime Partnership - Annual Dues - Q2 Paid by RCM | $ | 17,875.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-003-23 | American Maritime Partnership, Inc Invoice -2023 Annual Dues Q3 Paid by RCM | $ | 17,875.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-004-23 | Pennantia to Reimburse Rose Cay For Charges Incurred On Their Behalf | $ | 17,875.00 |
| Fleetwide | Donald Pantina | August 2023 Expenses | 8/22 - Home Depot - Supplies to Mail Packages | $ | 19.58 |
| Fleetwide | Rose Cay Maritime, LLC | CCR024-23 | Storage Post  4347 Rent & Protection Plan UNIT 2006 - 2/10 - 3/09 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR025-23 | Cube Smart  412447 Cube Unit 3206 2/18/23 - 3/17/23 - Rental | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR025-23 | Cube Smart  666906104 Invoice 411239 - UNIT 2160 - Protection Plan & Rent Unit | $ | 224.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | Storage Post  5709 Rent Unit 2006 4/10-5/09  & Protection Plan | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR030-23 | CUBE SMART | $ | 248.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR030-23 | CUBE SMART - UNIT 3206 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR031-23 | CUBESMART 6/18 - UNIT 3206 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR031-23 | CUBESMART 7/14 | $ | 248.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR031-23 | CUBESMART 7/18 | $ | 310.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR022-23 | 4imprint  10738360 | $ | 1,450.34 |
| Fleetwide | Rose Cay Maritime, LLC | CCR022-23 | 4imprint  813082 | $ | (355.13) |
| Fleetwide | Rose Cay Maritime, LLC | CCR022-23 | Storage Post  3670 Rent 1/10/23 - 2/09/23 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR023-23 | Cube Smart  655674496 Cube #2160 - 1/14/23 thru 2/13/23 | $ | 224.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR023-23 | Cube Smart  656813699 Cube #3206 Rent- 1/18/23 - 2/17/23 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR026-23 | Cube Smart  679444550 Rent unit 3206 & Protection Plan - 3/18 - 4/17 | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | CubeSmart UNIT 2160 - Rental & Protection Plan 4/14 - 5/13 | $ | 224.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | MIMEO   00-0004-00381-82039 Cargo Ops Manual Clean Bound Document (7), ISM Bound (4), RCM VRP Bound (3), SMS Cl | $ | 545.47 |
| Fleetwide | Rose Cay Maritime, LLC | CCR029-23 | CubeSmart  UNIT 2160 Cube Smart - UNIT 2160 | $ | 224.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR029-23 | CUBESMART - UNIT 3206 4/18-5/17 Rental & Protection Plan | $ | 259.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR035-23 | PAID BY AMEX - FEDERAL EXPRESS - STEINWAY STORAGE FED EX | $ | 140.02 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Iso/Cs  Maintenance | $ | 157.78 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-March & April 2023 | CVS Pharmacy Packing tape for shipments. | $ | 15.14 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Fedex | $ | 43.29 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Office Depot Office supplies - Bill Pennantia Per Jasper | $ | 292.59 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Oil Companies International Marine Forum Amount is in GBP.  Equates to 89.53 USD | $ | 89.56 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-March & April 2023 | USPS | $ | 9.65 |
| Fleetwide | Refinitiv US LLC | 900146417 | WC1User - WC Standard Data - Jan 1, thru Mar 31, 2023 - World Check - KYC Software to Run Vendor Checks | $ | 2,158.65 |
| Fleetwide | Steinway Storage, Inc. | 9431 | Storage Charge - Bouchard Boxes | $ | 26.66 |
| Fleetwide | Rose Cay Maritime, LLC | CCR023-23 | Verizon  9924436947 Kevin Webb-Spare   Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 77.28 |
| Fleetwide | Rose Cay Maritime, LLC | CCR023-23 | Verizon  9924436947 Sam Train   Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 35.59 |
| Fleetwide | Rose Cay Maritime, LLC | CCR023-23 | Verizon  9924436947 Terry Hickey   Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 77.28 |
| Fleetwide | Rose Cay Maritime, LLC | CCR024-23 | Grasshopper  12/29/22 - 1/29/23 | $ | 1.38 |
| Fleetwide | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947 Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) - Kevin Webb Spare | $ | 78.06 |
| Fleetwide | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947 Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) - Sam Train | $ | 35.59 |
| Fleetwide | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947 Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) - Terry HickeyÃ¢ÂÂ,Ã,Â¢Ã,Ã,Ã | $ | 78.06 |
| Fleetwide | Rose Cay Maritime, LLC | CCR026-23 | Grasshopper  2/20/23 - 3/20/23 2/20/23 - 3/20/23 | $ | 29.27 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) - Kevin Webb - Spare | $ | 78.06 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) - Sam Train | $ | 35.59 |
| Fleetwide | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) - Terry Hickey | $ | 78.06 |
| Fleetwide | Rose Cay Maritime, LLC | CCR030-23 | GRASSHOPPER - TELEPHONE | $ | 587.96 |
| Fleetwide | Rose Cay Maritime, LLC | CCR031-23 | GRASSHOPPER - 6/30 | $ | 0.35 |
| Fleetwide | Rose Cay Maritime, LLC | CCR032-23 | GRASSHOPPER - OFFICE | $ | 0.16 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | GLOBAL EXPRESS  Compliance  Return lost / computer to (American Airlines) to Citrin Cooperman UPS Delivery | $ | 31.35 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Maaruti Postal Stores  HSE - Facilities Management  Apparel for Rob | $ | 83.03 |
| Fleetwide | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Office  Maaruti Postal Stores  HSE - Facilities Management  ABS Class certificate | $ | 108.78 |
| Fleetwide | American Bureau Of Shipping | 71132700210 | Confirmation of Compliance - Management Systems plan acceptance. | $ | 400.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13859 | Warehouse Rental - January 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13876 | Warehouse Rental - February 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13897 | Warehouse Rental - March 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13908 | Warehouse Rental - APRIL 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13928 | Warehouse Rental - MAY 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13953 | Warehouse Rental - JUNE 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 13981 | Warehouse Rental - JULY 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14001 | WAREHOUSE RENTAL - AUGUST 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14020 | WAREHOUSE RENTAL - SEPTEMBER 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14042 | WAREHOUSE RENTAL - OCTOBER 2023 | $ | 3,500.00 |

| | | | | | |
|---|---|---|---|---|---|
| Fleetwide | American Ship Repair Co., Inc. | 14054 | WAREHOUSE RENTAL - NOVEMBER 2023 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14067 | WAREHOUSE RENTAL - DECEMBER 2023 | $ | 3,500.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR026-23 | Cube Smart   Date of Receipt: 3-14-23 UNIT 2160 -RENT & PROTECTION PLAN 3/14/23 - 4/13/23 | $ | 224.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR026-23 | Storage Post   5002 UNIT 2006 - Rent & Protection Plan 3/10 - 4/9 | $ | 259.00 |
| Fleetwide | Q88 LLC. | 29912 | Nov 01, 2022 to Oct 31, 2023 - Q88VMS Subscription (Annual) | $ | 25,000.00 |
| Fleetwide | Navigistics Consulting | 230114 | The Wilson Gillette Report - Jones Act Product Tanker and Large ATB Report - 2023 License Agreement | $ | 15,000.00 |
| Fleetwide | American Bureau Of Shipping | 71132709242 | ISM INITIAL AUDIT - additional follow-up, Confirmation of Compliance - Management Systems closure | $ | 2,319.01 |
| Fleetwide | American Bureau Of Shipping | 71132712846 | Confirmation of Compliance | $ | 588.00 |
| Fleetwide | DLS (Dufour, Laskay and Strouse, Inc.) | 27798 | Rose Cay Maritime Fleet - Partial Limited Scope Appraisal as of 7/18/2023 -  Survey Fees | $ | 18,000.00 |
| Fleetwide | DLS (Dufour, Laskay and Strouse, Inc.) | 27843 | Rose Cay Maritime Fleet - Appraisal as of May 23, 2022 - Survey Fees | $ | 2,000.00 |
| Fleetwide | ShipTracks, LLC | 100515 | AIS TRACKING SERVICES - STANDARD 2 - USER LICENSE - (ANNUAL) - HELM FULL PACKAGE | $ | 2,400.00 |
| Fleetwide | Rose Cay Maritime, LLC | CCR026-23 | Grasshopper   1/29/2023 -0 2/28/2023 | $ | 0.19 |
| **Grand Total** | | | | $ | **324,569.41** |
| | | | | Total Per Vessel  $ | **18,031.63** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Anna Rose | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 5,752.50 |
| Anna Rose | Armorica Sales Inc. | 178145 | Anna Rose - Paint | $ 1,315.00 |
| Anna Rose | Armorica Sales Inc. | 178761 | Anna Rose - Paint | $ 6,462.50 |
| Anna Rose | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 150.00 |
| Anna Rose | VLS Environmental Solutions | MS11855 | Anna Rose - Clean Fuel Tank for Hot Work, Water removed, Oily Trash removed | $ 1,900.00 |
| Anna Rose | VLS Environmental Solutions | MS11855 | Anna Rose - Clean Fuel Tank for Hot Work, Water removed, Oily Trash removed. | $ 5,000.00 |
| Anna Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16440 | ANNA ROSE -7/31 - 8/1  SURVEY (3) DETROIT DIESEL 8V71NA AND (1) DETROIT DIESEL 4-71 | $ 11,001.61 |
| Anna Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16578 | ANNA ROSE - ENGINES | $ 162,972.79 |
| Anna Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16593 | Anna Rose & RCM 225 - Labor & Parts for ABS Start Up Tests & Inspections | $ 17,962.60 |
| Anna Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 5-18838.1 | Anna Rose - Overhaul on Detroit Diesel 8V71NA - Estimate - REQUIRES PREPAYMENT BEFORE THE CONTRACTOR WILL PROC | $ 37,850.66 |
| Anna Rose | Marine Systems, Inc. | 2430688 | Anna Rose - Valve, Air Start, 2 Way (2) | $ 1,893.14 |
| Anna Rose | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ 379.17 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV 1390 | Anna Rose - Thermocouple EMD (10) | $ 29.88 |
| Anna Rose | Cen-Tex Marine Fabricators, Inc | IN017099 | ANNA ROSE -  Radius Covered Double Door, Drawings, Freight | $ 335.09 |
| Anna Rose | Coastal Distributors, Inc. | 184036 | Hot Shot From N.O. Louisiana to Beaumont TX | $ 986.00 |
| Anna Rose | Coastal Distributors, Inc. | 184326 | Anna Rose/RCM225 - HOT SHOT FROM HOUMA LA TO BEAUMONT TX | $ 845.00 |
| Anna Rose | Coastal Distributors, Inc. | 185867 | Anna Rose - Assorted Supplies | $ 650.00 |
| Anna Rose | Coastal Distributors, Inc. | 186995 | ANNA ROSE -  (12) HM 12" NPS X 11.5" OAL SINGLE EXPANSION JOINT 150 FLANGED ENDS | $ 388.65 |
| Anna Rose | Coastal Distributors, Inc. | 188595 | ANNA ROSE -  DELIVERY OF SAFETY PRODUCTS | $ 1,143.84 |
| Anna Rose | Colby Service & Supply | 125313 | Anna Rose - Icom M510 VHF Radio | $ 14.31 |
| Anna Rose | Colby Service & Supply | 126277 | Anna Rose - Yanni I Pilot Ladder 34' x 2 | $ 210.59 |
| Anna Rose | Danner's Inc | 1HT 134568 | Anna Rose - Handling of Spares, 1/1/23 Pick up Spares & Deliver to Vessel @ Port of Brownsville | $ 190.00 |
| Anna Rose | Danner's Inc | 1HT 142825 | ANNA ROSE - 2/28 PICKUP & DELIVERY, 6/20 PICK UP & DELIVER TO IAH FOR FORWARDING TO EAGLE SHIP SUPPLY | $ 297.02 |
| Anna Rose | Danner's Inc | 1TEX 142711 | LYNNE ROSE - ITEMS FOR EAGLE SHIP | $ 109.05 |
| Anna Rose | Danner's Inc | 1TEX 142793 | ANNA ROSE - LAND FREIGHT CHARGES  - 1 PALLET 3 PIECES - DEEP FREEZER 29X30X34 | $ 446.79 |
| Anna Rose | E J Fields Machine Works, Inc. | 84485 | ANNA ROSE - PICK UP SHAFT FROM PT. ARTHUR SHIPYARD, INSPECT & ADVISE ON REPAIRS. | $ 2,187.00 |
| Anna Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111108 | ANNA- Starter LH (2) - Shipping & handling | $ 1,721.71 |
| Anna Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111116 | Anna Rose - Kit Tune Up (2) | $ 225.04 |
| Anna Rose | Gopher Industrial, Inc | 148408 | Sales Tax | $ 581.78 |
| Anna Rose | Gopher Industrial, Inc | 148408 | Shipping | $ 257.17 |
| Anna Rose | Gopher Industrial, Inc | 148408 | Short Pay Sales Tax | $ (581.78) |
| Anna Rose | Marine Systems, Inc. | 2430688 | Anna Rose - Valve, Air Start, 2 Way (2) | $ 35.19 |
| Anna Rose | Marine Systems, Inc. | 2441487 | ANNA ROSE - STARTER RH | $ 884.45 |
| Anna Rose | MedAire, Inc | 388080 | ANNA ROSE - KIT ADVANCED MEDICAL STAND ALONE | $ 325.13 |
| Anna Rose | NRE Power Systems, Inc | 0006082-IN | Shipping - Freight | $ 405.64 |
| Anna Rose | NRE Power Systems, Inc | 0006138-IN | Shipping - Freight | $ 373.56 |
| Anna Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ 34.20 |
| Anna Rose | R2J Logistics LLC | 1088911 | Anna Rose - Shipping & Handling - Shipment Coming out of Connecticut to Houston | $ 361.78 |
| Anna Rose | R2J Logistics LLC | 2088042 | Anna Rose - Shipping & Handling - Shipment Coming out of Italy to Houston | $ 3,031.44 |
| Anna Rose | R2J Logistics LLC | 16108088 | ANNA ROSE - 10/23/23 - DELIVERY TO GULF COPPER- GREEN MARINE PRODUCT | $ 590.10 |
| Anna Rose | Sea Safety International, Inc. | 86512 | Anna Rose - Flotation Work Vests | $ 503.90 |
| Anna Rose | CSC | 82578583 | ANNA ROSE - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| Anna Rose | CSC | 81114618085 | ANNA ROSE - DELAWARE RENEWALS | $ 408.00 |
| Anna Rose | Danner's Inc | 1HT 135121 | Anna Rose - 1/11 - 1/19Handle Spares, 1/20 pick up Spares at Danners & Deliver to Vessel @ KMI Galena Park | $ 275.00 |
| Anna Rose | Danner's Inc | 1HT 136153 | Anna Rose - 1/23 - 2/10 Handling of Spares | $ 540.00 |
| Anna Rose | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ 376.37 |
| Anna Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Anna Rose | Chevron Shipping Company LLC | 79012971 | Anna Rose & RCM 225 - SIRE | $ 1,980.52 |
| Anna Rose | L&L Electronics | 51147 | A3 GMDSS Inspection of Vessel Navigational Equipment | $ 11,900.00 |
| Anna Rose | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| Anna Rose | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| Anna Rose | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |
| Anna Rose | Danner's Inc | 1HT 134568 | Anna Rose - Handling of Spares, 1/1/23 Pick up Spares & Deliver to Vessel @ Port of Brownsville | $ 1,361.69 |
| Anna Rose | Danner's Inc | 1HT 134610 | Anna Rose - Handling of Spares, 1/1/23 Pick up Spares & Deliver to Vessel @ Port of Brownsville | $ 155.30 |
| Anna Rose | Danner's Inc | 1HT 135121 | Anna Rose - 1/11 - 1/19Handle Spares, 1/20 pick up Spares at Danners & Deliver to Vessel @ KMI Galena Park | $ 135.44 |
| Anna Rose | Danner's Inc | 1HT 136153 | Anna Rose - 2/10 - Pick up Spares & Deliver to Vessel | $ 343.69 |
| Anna Rose | Harbor Offshore Marine, Inc. | BRV23010 | ANNA ROSE - LAUNCH BOAT -  PASSENGERS- 2/20/2023 @ GALVESTON FAIRWAY ANCHORAGE | $ 3,162.50 |
| Anna Rose | M & M Mooring Co, dba M & M Mooring & Marine Services | 4123-S | ANNA ROSE - STORAGE & DELIVERY 4/1, 5/1 & 5/15 | $ 700.00 |
| Anna Rose | M & M Mooring Co, dba M & M Mooring & Marine Services | 7923-S | Anna Rose - Storage & Delivery of Two Pallets (Use of Forklift) | $ 775.00 |
| Anna Rose | Ryan Marine Services Inc | NE24417-IN | Anna Rose - Launch Service 4/21/23 - Transport 1 passenger to the Anna Rose and Return | $ 3,870.00 |
| Anna Rose | Texas Marine Express, LLC | 4717 | Anna Rose - 12/16 Fairway Anchorage - Transported 1 Pallet to Vessel and Returned to Dock Empty. | $ 1,057.50 |
| Anna Rose | Texas Marine Express, LLC | 4759 | Anna Rose - 1/15/23 Launch Boat- 1 Crew Member Fairway Anchorage from vessel to dock | $ 700.00 |
| Anna Rose | Texas Marine Express, LLC | 4776 | Anna Rose/RCM225 - 1/26 Bolivar Roads - Cancelled - 1/28 Bolivar Roads Transported Cargo out to vessel return to dock en | $ 405.00 |
| Anna Rose | Texas Marine Express, LLC | 4836 | ANNA ROSE -Fairway Anchorage - 4/18 Transport 3 Technicians to vessel, 4/18 Transport 3 Technicians from vessel back to | $ 1,487.50 |
| Anna Rose | Texas Marine Express, LLC | 4927 | ANNA ROSE -7/14/23 - Fairway Anchorage, Picked up 1 crew member from vessel and brought back to dock & Transported | $ 1,500.00 |
| Anna Rose | Chevron Products, Inc. | 660402179 | Anna Rose - Delivered 1/30/2023 - 1,000.00 gallons Lube | $ 14,646.23 |

| | | | | |
|---|---|---|---|---|
| Anna Rose | Chevron Products, Inc. | 662139633 | ANNA ROSE - LUBE 12/28/23 | $ 36,636.13 |
| Anna Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Mes Galveston  Oscar Balderas   Deliver LuBe Oil and etc to the vessel by barge .. | $ 1,854.00 |
| Anna Rose | E J Fields Machine Works, Inc. | 84485 | ANNA ROSE - PICK UP SHAFT FROM PT. ARTHUR SHIPYARD, INSPECT & ADVISE ON REPAIRS. | $ 69,801.00 |
| Anna Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111108 | ANNA - Starter LH (2) | $ 4,611.28 |
| Anna Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111109 | Anna Rose - Valve, Air Start 2 Way (2) | $ 1,893.14 |
| Anna Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111116 | Anna Rose - Kit Tune Up (2) | $ 561.60 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12113 | Anna Rose - Mini Split for Wheelhouse not cooling. | $ 748.84 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12133 | Anna Rose - Freezer / Fridge Combo Not Cooling | $ 380.00 |
| Anna Rose | Karl Senner, LLC | 62477 | ANNA ROSE -1/02/2023 - JANUARY -  Port Reduction Gear Locking Up, could not fire up the main engine. - INVOICE JUST RE | $ 8,773.46 |
| Anna Rose | Karl Senner, LLC | 63909 | ANNA ROSE -  PARTS/LABOR | $ 227,950.40 |
| Anna Rose | Marine Industrial Gears & Services, LLC | 140-1537 | ANNA ROSE - INSPECT PORT AND STARBOARD GEARBOX - JULY 2023 | $ 6,724.91 |
| Anna Rose | Marine Systems, Inc. | 2441487 | ANNA ROSE - STARTER RH | $ 2,505.02 |
| Anna Rose | Marine Systems, Inc. | 6219734 | Anna Rose - Service Call 5/25/23 - Airbox Repairs | $ 12,067.53 |
| Anna Rose | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 3,031.68 |
| Anna Rose | Port City Sabine Holdings LLC | 1578 | ANNA ROSE/RCM 225 - 8/1/23 - 8/17/23  - BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, CRANE SERVICEM MATERIALS, | $ 1,699.37 |
| Anna Rose | Rio Marine Electronics, Inc. | 13573 | Anna Rose - Inspect VHF Radios | $ 1,091.50 |
| Anna Rose | Rio Marine Electronics, Inc. | 13789 | Anna Rose - GMDSS | $ 1,920.00 |
| Anna Rose | Rio Marine, Inc. | 199001 | Anna Rose - Forward Mooring Winch | $ 13,124.45 |
| Anna Rose | Rio Marine, Inc. | 199448 | Anna Rose - Forward Mooring Winch | $ 1,532.26 |
| Anna Rose | Rio Marine, Inc. | 202387 | Anna Rose - SCHMERSAL PRESSURE SWITCH | $ 1,239.10 |
| Anna Rose | Roberts Air, LLC | Rob2223 | Anna Rose - Refrigerator / Freezer Repair - CANCELLATION FEE | $ 649.50 |
| Anna Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | DELUXE CENTRAL AIR  Oscar Balderas   HVAC/Repairing on  Cooling System on the Freezers/HVAC | $ 4,500.00 |
| Anna Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Global Test Supply  Maintenance  Vibration Meter for Anna | $ 295.99 |
| Anna Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.57 |
| Anna Rose | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ 145.62 |
| Anna Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ 104.67 |
| Anna Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 134.67 |
| Anna Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 134.67 |
| Anna Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 104.67 |
| Anna Rose | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 1,350.00 |
| Anna Rose | Valls Ship Agencies, LP | BR22142 | Anna Rose / RCM225 - Brownsville, TX 9/16 - 9/21 - AR22-008 - PMI | $ 582.79 |
| Anna Rose | Valls Ship Agencies, LP | BR22213 | Anna Rose/RCM225 - Brownsville TX- Arrive - 12/31/22 - Sail - 1/14/23. | $ 9,200.30 |
| Anna Rose | Valls Ship Agencies, LP | BR23010 | Anna Rose / RCM225 - Brownsville,  TX - AR22-008 - PMI - Arrive 1/11/23 - Sail 1/13/23 | $ 514.46 |
| Anna Rose | Valls Ship Agencies, LP | SB22127 | Anna Rose / RCM225 - Port Arthur, TX 10/28 - 10/29 - AR22-008 - PMI | $ 753.30 |
| Anna Rose | GAC Bunker Fuels Limited | 400099 | ANNA ROSE - FUEL 12/16/23 | $ 137,550.00 |
| Anna Rose | Air Comfort, Inc. | W45191 | ANNA ROSE - 10/04/23 HVAC REPAIR & MAINTENANCE | $ 507.00 |
| Anna Rose | Cen-Tex Marine Fabricators, Inc | IN017099 | ANNA ROSE -  Radius Cornered Double Door, Drawings, Freight | $ 16,245.00 |
| Anna Rose | Coastal Distributors, Inc. | 186995 | ANNA ROSE -  (12) HM 12" NPS X 11.5" OAL SINGLE EXPANSION JOINT 150 FLANGED ENDS | $ 25,320.00 |
| Anna Rose | Gopher Industrial, Inc | 148408 | ANNA ROSE - HOSES | $ 6,794.66 |
| Anna Rose | Gopher Industrial, Inc | 149224 | ANNA ROSE - FIT Y-0304-C-20 HYDRAULIC ADAPTER - JIC CAP NUT | $ 12.40 |
| Anna Rose | Intercontinental Engineering Manufacturing Corp. | 40963 | ANNA ROSE - INTERCOM COUPLER SYSTEM - 10/10/23 THRU 10/15/23 AND 10/17 THRU 10/20/23 | $ 59,077.42 |
| Anna Rose | Jefferson Diesel Specialist Inc. | J67288 | Anna Rose - Overhaul Air Starters | $ 6,825.00 |
| Anna Rose | Marine Systems, Inc. | 6216534 | Anna Rose - | $ 16,768.97 |
| Anna Rose | Marine Systems, Inc. | 6223406 | ANNA ROSE - REPAIRS - OCT 17 THRU OCT 22 | $ 66,637.50 |
| Anna Rose | Marine Systems, Inc. | 6224242 | ANNA ROSE - PERFORM START UPS AND SEA TRIALS ON MAIN ENGINES | $ 8,775.68 |
| Anna Rose | Rio Marine, Inc. | 199698 | Anna Rose - | $ 6,768.55 |
| Anna Rose | Rio Marine, Inc. | 209216 | ANNA ROSE - August 2023 - SWITCHGEAR | $ 915.00 |
| Anna Rose | Seaboard Controls | 0001473-IN-A | ANNA ROSE SHIPYARD REPAIRS | $ 85,157.10 |
| Anna Rose | Seaboard Controls | 0001485-IN | ANNA ROSE SHIPYARD REPAIRS | $ 68,400.00 |
| Anna Rose | Seaboard Controls | 0001546-IN | Anna Rose - Qualified Service Engineers board the Anna Rose to be present during the start-up of each generator to fine-tur | $ 9,000.00 |
| Anna Rose | Texas Wheel Works, Inc | 22232 | ANNA ROSE - PROPELLER REPAIRS | $ 11,000.00 |
| Anna Rose | Fire Protection Service, Inc. | PSI261715 | ANN ROSE - SAFETY EQUIPMENT | $ 24,775.00 |
| Anna Rose | Gopher Industrial, Inc | 149257 | ANNA ROSE - HOSES | $ 1,971.13 |
| Anna Rose | MedAire, Inc | 388080 | ANNA ROSE - KIT ADVANCED MEDICAL STAND ALONE | $ 2,625.00 |
| Anna Rose | MedAire, Inc | 388565 | ANNA ROSE - DIAZEPAM & MORPHINE SULFATE | $ |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 49257 | 20% Down Payment - Anna Rose Overhaul and Special Survey #4 - Rose Cay Maritime: Anna Rose Docking 08-29-23 | $ 134,833.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 49521 | Anna Rose Overhaul and Special Survey #4 -Docking 8/29/2023 - Lump Sum Billing Based on Percentage Complete as of Sep | $ 61,283.18 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 49600 | ANNA ROSE  UNIT PRICE BILLING AS OF SEPT. 17, 2023 - Dry dock, Wharfage, Shorepower, marine Chemist | $ 15,224.25 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 49819 | ANNA ROSE - Overhaul and Special Survey #4 - LUMP SUM BILLING BASED ON % COMPLETE as of September 30, 2023 | $ 9,111.99 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 49902 | ANNAROSE - Overhaul and Special Survey #4 - Lump Sum Billing Based on Percentage Complete as of September 130 2023 | $ 22,003.60 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50124 | ANNA ROSE- CRANE USAGE, REDUCTION GEARS & CLUTCH, GENERATOR ASSIST, TRANSPORTATION OF STARTERS, Unit Price | $ 17,346.89 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50131 | ANNA ROSE- Overhaul and Special Survey #4 - LUMP SUM BILLING BASED ON % COMPLETE as of October 15, 2023 - | $ 6,712.12 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50327 | Anna Rose - Unit Price Billing as of October 29, 2023 | $ 5,886.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50330 | ANNA ROSE - DOCKING - OVERHAUL AND SPECIAL SURVEY # 4 - LUMP SUM BILLING BASED ON % COMPLETE AS OF 10/29/2 | $ 51,925.80 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50535 | ANNA ROSE - UNIT PRICE BILLING AS OF 11/12/23 | $ 46,958.68 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50538 | ANNA ROSE - UNIT PRICE BILLING AS OF 11/12/23 | $ 59,857.56 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50704 | Anna Rose - Unit Price Billing A/O November 26, 2023 | $ 28,485.16 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50707 | Anna Rose Overhaul & Special Survey #4 - Lump Sum Billing Percentage Completed A/O November 26, 2023 | $ 182,503.20 |

| | | | | | |
|---|---|---|---|---|---|
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50813 | RCM 225 - UNIT PRICING AND T&M INVOICE FOR WORK PERFORMED TO DEC 10 | $ | 90,640.79 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 50991 | ANNA ROSE - LUMP SUM BILLING BAS ON PERCENTAGE COMPLETE AS OF DECEMBER 10, 2023 | $ | 26,351.20 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | 113-2393016-6220256 Supplies - Partial on card ending in 2088 | $ | 36.60 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon   113-1289371-3033051 Clorox Pro Germicidal Bleach - 121 Ounce Bottle | $ | 35.82 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon   113-2393016-6220256 Supplies - Partial on card ending in 2088 | $ | 36.60 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon   113-8904076-7480247 Libman Tornado Mop Refills 3 pack | $ | 35.51 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | Deluxe Central Air   2103 AC Tune Ups - Planned and Preventative with Refrigerant | $ | 1,600.00 |
| Anna Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger   9603549008 Slotted Shim Asst, SS, A-2 X 2 IN, 130pc & Multipurpose Grease | $ | 408.02 |
| Anna Rose | Rose Cay Maritime, LLC | CCR025-23 | Amazon   113-2393016-6220256 Bounty, Toilet Paper, Dryer Sheets, Bounty, Febreze, Trash Bags, Liquid hand soap, Mr. Cl | $ | 343.02 |
| Anna Rose | Rose Cay Maritime, LLC | Ramp-FEB-2023 | STANLEY PARTS & EQUIPMENT  Fitting for Fuel Hose on the Ballast Pump Engine - ANNA ROSE | $ | 222.54 |
| Anna Rose | American Bureau Of Shipping | 46132724176 | ANNA ROSE -10/10 - 10/12 - RECERTIFICATION/REPAIR REDUCTION GEAR BOX | $ | 1,122.68 |
| Anna Rose | American Bureau Of Shipping | 1.00133E+11 | ANNA ROSE - SURVEY'S | $ | 3,117.55 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | ANNA ROSE - SURVEY FOR COMPLIANCE | $ | 1,017.40 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | ANNA ROSE - RECERT/REPAIR FIXED PTICH PROPELLER | $ | 917.96 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Anna Rose - Special Surveys, Certificates, and Safety Renewals | $ | 26,897.05 |
| Anna Rose | American Bureau Of Shipping | 1.03135E+11 | **Total Per Vessel** $ | | **1,890.41** |
| Anna Rose | VLS Environmental Solutions | MS11855 | Anna Rose - Clean Fuel Tank for Hot Work, Water removed, Oily Trash removed | $ | 6,740.00 |
| Anna Rose | VLS Environmental Solutions | MS12162 | ANNA ROSE - TANK CLEANING, FUEL REMOVAL, WASH WATER DISPOSAL, BALLAST TANK CLEANING, SLOP OIL TANK CLEANII | $ | 77,970.00 |
| Anna Rose | VLS Environmental Solutions | MS12484 | ANNA ROSE - TANK CLEANNG 10/20/23 - PUMP CONTAMINATED FUEL | $ | 4,128.00 |
| Anna Rose | VLS Environmental Solutions | MS12548 | RCM225/ANNA - TANK CLEANING ARRIVED: 11/10/23 | $ | 4,900.00 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY 2023 | $ | 78.46 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - APRIL- 2023 | $ | 77.54 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JUNE - 2023 | $ | 121.84 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2023 | $ | 124.08 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2023 | $ | 124.08 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2023 | $ | 78.46 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MARCH - 2023 | $ | 78.46 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY - 2023 | $ | 77.54 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JULY - 2023 | $ | 121.92 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - AUGUST- 2023 | $ | 121.92 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2023 | $ | 124.08 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2023 | $ | 124.12 |
| Anna Rose | Rose Point Navigation Systems Inc. | 12652 | Rose Point ECS Service- Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2023 TO SEPTEMBER 16, 2024 | $ | 500.00 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV 1390 | Anna Rose - Thermocouple EMD (10) | $ | 2,554.70 |
| Anna Rose | Coastal Distributors, Inc. | 184036 | Anna Rose/RCM225 - 16"x12" Reducing Spool (2). 4" Demco Marine LUG BFV Viton Seat (4). SS Gal D.O.T. Drum (10) - HOT | $ | 5,512.00 |
| Anna Rose | Coastal Distributors, Inc. | 185867 | Anna Rose - Assorted Supplies | $ | 22,139.39 |
| Anna Rose | Coastal Distributors, Inc. | 187678 | ANNA ROSE -  (4) 12" THORNTON SHAFT BEARING SLEEVE | $ | 2,561.18 |
| Anna Rose | Coastal Distributors, Inc. | 187689 | ANNA ROSE/RCM 225 - ASSORTED SUPPLIES | $ | 15,313.50 |
| Anna Rose | Colby Service & Supply | 125313 | Anna Rose - Icom M510 VHF Radio | $ | 677.84 |
| Anna Rose | Colby Service & Supply | 126277 | Anna Rose - Yanni I Pilot Ladder 34' x 2 | $ | 10,426.66 |
| Anna Rose | Colby Service & Supply | 128032 | ANNA ROSE - BULBS | $ | 100.08 |
| Anna Rose | Colby Service & Supply | 129393 | ANNA ROSE - 12V mini Bulbs (6) | $ | 13.50 |
| Anna Rose | Colby Service & Supply | 137187 | ANNA ROSE - BOTTLED WATER | $ | 545.16 |
| Anna Rose | Colby Service & Supply | 140349 | ANNA ROSE -  Pains Wessex Manoverboard with bracket, Mk9/ | $ | 1,150.00 |
| Anna Rose | Fire Protection Service, Inc. | PSI257414 | Anna Rose - Port of Brownsville - Service Date 11/18/22, Invoice date 1/31/23 | $ | 11,567.00 |
| Anna Rose | NRE Power Systems, Inc | 0006082-IN | Anna Rose - Shallow Well Injector Kit, Myers Pump Motor Assy, Shipping | $ | 5,943.76 |
| Anna Rose | NRE Power Systems, Inc | 0006091-IN | Anna Rose - Filter O-Ring Seal - 40100737 | $ | 1,351.92 |
| Anna Rose | NRE Power Systems, Inc | 0006138-IN | Anna Rose - Myers Pump/Motor Assy | $ | 5,709.34 |
| Anna Rose | Ocean Charting Services | 22971 | January 2023- Monthly Updates | $ | 257.22 |
| Anna Rose | Ocean Charting Services | 23072 | February 2023 - Updates | $ | 256.32 |
| Anna Rose | Ocean Charting Services | 23177 | MARCH 2023 - Updates | $ | 322.00 |
| Anna Rose | Ocean Charting Services | 23284 | APRIL 2023 - Updates | $ | 256.32 |
| Anna Rose | Ocean Charting Services | 23394 | MAY 2023 - Updates | $ | 257.92 |
| Anna Rose | Ocean Charting Services | 23507 | JUNE 2023 - Updates | $ | 320.40 |
| Anna Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ | 219.96 |
| Anna Rose | Ocean Charting Services | 23781 | AUGUST 2023 - Updates | $ | 244.52 |
| Anna Rose | Ocean Charting Services | 23885 | SEPTEMBER 2023 - Updates | $ | 289.05 |
| Anna Rose | Ocean Charting Services | 23988 | OCTOER 2023 - Updates | $ | 231.24 |
| Anna Rose | Ocean Charting Services | 24087 | NOVEMBER - UPDATES | $ | 231.24 |
| Anna Rose | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ | 289.05 |
| Anna Rose | Rose Cay Maritime, LLC | CCR022-23 | Armstrong Industrial   230701 Starters for Anna Rose | $ | 4,510.67 |
| Anna Rose | Rose Cay Maritime, LLC | CCR022-23 | Armstrong Industries   1080 - Air Starter | $ | 5,465.00 |
| Anna Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger   9560131501 Handheld Flashlight(2), Hard Hats (6) | $ | 494.06 |
| Anna Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger   9567626966 Cloth Rags Various Sizes (5) | $ | 618.92 |
| Anna Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger   9567626974 Thread Sealant Tape (15), Absorb Pad Oil-Based Liquids PK10 (4) | $ | 249.17 |
| Anna Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger   9572146059 Pressure Washer, Cold 2100 PSI 1.2 GPM | $ | 559.30 |
| Anna Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger   9572297910 Leather Gloves Beige L PK12 (2) | $ | 136.81 |

| Anna Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger   9631378339 Sump Pump (2). Grease Gim. Degreaser (3), Wet/Dry Vacuum | $ | 1,376.18 |
| Anna Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger   9637238792 Cloth Rags Various Sizes (3) | $ | 368.19 |
| Anna Rose | Rose Cay Maritime, LLC | Ramp-March & April 2023 | The Home Depot Supplies for Vessel | $ | 244.40 |
| Anna Rose | Sea Safety International, Inc. | 86512 | Anna Rose - Flotation Work Vests | $ | 566.70 |
| **Grand Total** | | | | $ | **2,285,550.77** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Cindy Rose | Crosby Tugs, LLC | 0013340-IN | Dockage - Joan & Cindy Rose - January 2023 | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0023301-IN | Dockage - Joan & Cindy Rose - February 2023 | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0033315-IN | Dockage -March  Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0043547-IN | Dockage -APRIL Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0053452-IN | Dockage -MAY Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0063490-IN | Dockage -JUNE Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0073449-IN | Dockage -JULY Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0083401-IN | Dockage -AUGUST Dockage Cindy & Joan | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0093274-IN | DOCKAGE - SEPTEMBER 2023 - JOAN ROSE & CINDY ROSE | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0103341-IN | DOCKAGE - OCTOBER 2023 - JOAN ROSE & CINDY | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0113343-IN | DOCKAGE - NOVEMBER 2023 - JOAN ROSE & CINDY ROSE | 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0123422-IN | DOCKAGE - DECEMBER- JOAN ROSE & CINDY | 5,000.00 |
| Cindy Rose | CSC | 82576356 | CINDY ROSE  STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | 107.76 |
| Cindy Rose | CSC | 81114618084 | CINDY ROSE - DELAWARE RENEWALS | 408.00 |
| Cindy Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | 230.00 |
| Cindy Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | 3,014.57 |
| Cindy Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | 71.31 |
| Cindy Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | 69.08 |
| Cindy Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | 69.08 |
| Cindy Rose | Rose Cay Maritime, LLC | CCR026-23 | E S & H  R568485053394 (A) Bilge Pumping - Split Between Cindy & Joan | 2,000.00 |
| Cindy Rose | Rose Cay Maritime, LLC | CCR026-23 | ES & H  1-64195 (B) Bilge Pumping - Split Between Cindy & Joan | 506.90 |
| **Grand Total** | | | | $ **66,476.70** |

**Total Per Vessel**

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Jesse Rose | McAllister Towing of New York | 16027142 | April 2023 Monthly Wharfage 4/15-4/30 for Jesse Rose Including Monthly Shore Power Consumption - 4/16 through 4/30 | $ 5,660.00 |
| Jesse Rose | McAllister Towing of New York | 16027371 | JESSE ROSE - MAY WHARFAGE & SHORE POWER - MAY 2023 | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16027759 | Jesse Rose - Monthly Wharfage / Shore Power - June 2023 | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16028112 | JESSE ROSE - MONTHLY WHARFAGE INVOICE - JULY 2023 | $ 13,497.98 |
| Jesse Rose | McAllister Towing of New York | 16028394 | JESSE ROSE - WHARFAGE INVOICE / AUGUST SHORE POWER / JULY SHORE POWER | $ 12,206.25 |
| Jesse Rose | McAllister Towing of New York | 16028821 | Monthly Wharfage & Shore Power - September 2023 | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16029092 | JESSE ROSE - OCTOBER WHARFAGE | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16029466 | Jesse Rose - Monthly Wharfage / Shore Power - November 2023 | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16029776 | Jesse Rose - Monthly Wharfage / Shore Power - December 2023 | $ 11,896.25 |
| Jesse Rose | Armorica Sales Inc. | 177825 | PAINT - Jesse | $ 2,145.00 |
| Jesse Rose | Coastal Distributors, Inc. | 187566 | ANNA ROSE - (4) 12" THORNTON SHAFT BEARING SLEEVE | $ 707.00 |
| Jesse Rose | CSC | 82575135 | JESSE ROSE- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| Jesse Rose | CSC | 8114618081 | JESSE ROSE - DELAWARE RENEWALS | $ 408.00 |
| Jesse Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Jesse Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.57 |
| Jesse Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ 71.31 |
| Jesse Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947 Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 69.08 |
| Jesse Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 69.08 |
| Jesse Rose | Coastal Distributors, Inc. | 187566 | ANNA ROSE - (4) 12" THORNTON SHAFT BEARING SLEEVE | $ 31,500.00 |
| Jesse Rose | Netsco | 11326 | Engineering Services to Survey Tug Jesse Rose - SEPTEMBER 17 - 20 | $ 10,060.75 |
| Jesse Rose | Netsco | 11338 | Engineering Services  - JESSE - SHIPYARD SPECIFICATIONS - THRU NOVEMBER 3RD | $ 2,510.00 |
| Jesse Rose | Netsco | 11388 | JESSE ROSE - SHIPYARD SPECIFICATIONS, PRINTING AND REPRODUCTION, CONVERSION OF TIF DRAWINGS TO PDF FOR AUT | $ 7,600.00 |
| Jesse Rose | Sea Safety Services, Inc. | 56766 | Jesse Rose - Viking USCG Liferaft Annual Inspection, Viking Mfgr Inspection Cert. | $ 1,967.11 |
| **Grand Total** | | | | **$ 162,050.14** |

**Total Per Vessel**

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Joan Rose | Crosby Tugs, LLC | 0013340-IN | Dockage - Joan & Cindy Rose - January 2023 | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0023301-IN | Dockage - Joan & Cindy Rose - February 2023 | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0033315-IN | Dockage -March  Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0043547-IN | Dockage -APRIL Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0053452-IN | Dockage -MAY Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0063490-IN | Dockage -JUNE Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0073449-IN | Dockage -JULY Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0083401-IN | Dockage -AUGUST Dockage Cindy & Joan | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0093274-IN | DOCKAGE - SEPTEMBER 2023 - JOAN ROSE & CINDY ROSE | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0103341-IN | DOCKAGE - OCTOBER 2023 - JOAN ROSE & CINDY | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0113343-IN | DOCKAGE - SEPTEMBER 2023 - JOAN ROSE & CINDY ROSE | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0123422-IN | DOCKAGE - SEPTEMBER 2023 - JOAN ROSE & CINDY ROSE | $ 5,000.00 |
| Joan Rose | Clean Water of New York, Inc. | 139715 | Jordan Rose - Received 7 Drums Oily Debris for Proper Treatment & Disposal | $ 1,575.00 |
| Joan Rose | CSC | 82577525 | JOAN ROSE - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| Joan Rose | CSC | 81114618079 | JOAN ROSE - DELAWARE RENEWALS | $ 408.00 |
| Joan Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Joan Rose | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| Joan Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.57 |
| Joan Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ 71.31 |
| Joan Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 69.08 |
| Joan Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 69.08 |
| Joan Rose | Rose Cay Maritime, LLC | CCR026-23 | E S & H   R568485053394 (A) Bilge Pumping - Split Between Cindy & Joan | $ 2,000.00 |
| Joan Rose | Rose Cay Maritime, LLC | CCR026-23 | ES & H   1-64195 (B) Bilge Pumping - Split Between Cindy & Joan | $ 506.90 |
| **Grand Total** | | | | **$ 68,126.70** |

Total Per Vessel

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Jordan Rose | Armorica Sales Inc. | 177585 | PAINT - FLEET | $ 1,442.75 |
| Jordan Rose | Armorica Sales Inc. | 178213 | Jordan Rose - Paint | $ 6,085.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21781 | Jordan Rose - 01/03/23 - Water Supply & Garbage Disposal | $ 250.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21781 | (blank) | $ 250.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21857 | JORDAN- 1/13/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21867 | JORDAN- 1/25/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21882 | JORDAN- 2/11/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21894 | JORDAN- 2/27/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21899 | JORDAN - 3/08/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21908 | JORDAN - 3/27/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21909 | JORDAN - 3/29/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 250.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22044 | JORDAN ROSE - WATER SUPPLY & TRASH DISPOSAL 4/25/2023 | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22045 | JORDAN ROSE - WATER SUPPLY & TRASH DISPOSAL 5/3, 5/31, 6/7 & 6/22 | $ 2,000.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22090 | Jordan Rose - Water Supply & Garbage Disposal - 7/27 | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22175 | JORDAN ROSE - WATER & TRASH 8/12 & 8/24 | $ 1,500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22177 | JORDAN - WATER AND TRASH ON 9/29/23 | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22218 | JORDAN ROSE - 10/07 - WATER & GARBAGE DISPOSAL | $ 500.00 |
| Jordan Rose | Clean Water of New York, Inc. | 141609 | Jordan Rose - 9 Drums Oily Debris for Treatment and Disposal | $ 2,212.50 |
| Jordan Rose | Clean Water of New York, Inc. | 143021 | JORDAN ROSE - RECEIVED 4 DRUMS OF OIL DEBRIS FOR PROPER TREATMENT & DISPOSTL - VOYAGE JR23-001 | $ 1,814.25 |
| Jordan Rose | Clean Water of New York, Inc. | 143992 | JORDAN ROSE -8/12 - 3 DRUMS OF OILY DEBRIS FOR PROPER TREATMENT & DISPOSAL - VACUUM TUG BILGES & SLOP TAN | $ 675.00 |
| Jordan Rose | Clean Water of New York, Inc. | 144581 | JORDAN ROSE - 9/21/23 - 5 DRUMS OF OILY DEBRIS FOR PROPER TREATMENT & DISPOSAL | $ 1,125.00 |
| Jordan Rose | Clean Water of New York, Inc. | 146511 | JORDAN ROSE - 11/27 OILD DRUMS FOR DISPOSAL, VACUUM TUG BILGES & SLOP TANKS | $ 2,043.75 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV14257 | JORDAN ROSE -  RACOR FUEL FULTER ELEMENT 30 MICRON | $ 1,144.89 |
| Jordan Rose | American Ship Repair Co., Inc. | 13876 | Logistics - Jan 2023 - Jordan Rose | $ 825.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13897 | Logistics - Feb 2023 - Jordan Rose | $ 600.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13908 | Logistics - MARCH 2023 - Jordan Rose | $ 625.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13928 | Logistics - APRIL 2023 - | $ 125.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13953 | Logistics - May 2023 | $ 25.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14001 | JULY LOGISTICS | $ 337.50 |
| Jordan Rose | American Ship Repair Co., Inc. | 14020 | AUGUST LOGISTICS | $ 225.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14042 | SEPTEMBER LOGISTICS | $ 25.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14067 | NOVEMBER LOGISTICS | $ 325.00 |
| Jordan Rose | Atlantic Cordage | 431126 | JORDAN ROSE - 120# KEG LUBRIPLATE BIOBASED GREASE | $ 100.00 |
| Jordan Rose | Atlantic Cordage | 432307 | JORDAN ROSE - 5/8" DIA X 1500' | $ 75.00 |
| Jordan Rose | Coastal Distributors, Inc. | 185212 | JORDAN ROSE - assorted supplies | $ 330.00 |
| Jordan Rose | Colby Service & Supply | 134546 | JORDAN ASSORTED SUPPLIES | $ 120.00 |
| Jordan Rose | Complete Filter & Supply, Inc. | 257263 | JORDAN ROSE - AIR FILTERS | $ 311.51 |
| Jordan Rose | Donald Pantina | November 2023 Expenses | Don P. November Expenses - UPS | $ 28.38 |
| Jordan Rose | Manning Electric Inc. | K8327 | JORDAN ROSE Perko 1365E00BLK | $ 19.36 |
| Jordan Rose | Marine Systems, Inc. | 2436600 | JORDAN ROSE- THERMOCOUPLE, TYPE-J (8)  & FREIGHT | $ 1,368.75 |
| Jordan Rose | MedAire, Inc | 368926 | Jordan - Assorted Medical Supplies | $ 121.89 |
| Jordan Rose | NRE Power Systems, Inc | 0006222-IN | Shipping - Freight | $ 16.11 |
| Jordan Rose | NRE Power Systems, Inc | 0006223-IN | Shipping - Freight | $ 418.95 |
| Jordan Rose | NRE Power Systems, Inc | 0006244-IN | Shipping - Freight | $ 18.01 |
| Jordan Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ 18.10 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV13328 | JORDAN ROSE - SUPPLIES | $ 18.39 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV16492 | JORDAN ROSE - BALDWIN BAG AIR ELEMENTS | $ 469.00 |
| Jordan Rose | Rio Marine Electronics, Inc. | INV17247 | Jordan Rose - 2x Furuno DM2003F Microphone for LH3000/FM8800S | $ 26.74 |
| Jordan Rose | Sea Safety International, Inc. | 85655 | Jordan Rose - Lifeline 100' w/snap hooks, Water Blanket | $ 15.86 |
| Jordan Rose | Sea Safety International, Inc. | 85697 | Jordan Rose - Oxygen Sensor (2), CO Sensor, H2S Sensor, LEL Sensor | $ 20.00 |
| Jordan Rose | Sea Safety International, Inc. | 85979 | Jordan Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ 18.54 |
| Jordan Rose | Sea Safety International, Inc. | 86219 | JORDAN ROSE - IMM SUIT VIKING OVERSIZE USCG/SOLAS W/BAG | $ 16.18 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0223243 | Jordan Rose - Received Fuel 2/14/23 | $ 76,298.88 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB1122532 | Jordan Rose - 1/13/23 Fuel @ Bayonne, NJ | $ 102,738.62 |
| Jordan Rose | CSC | 82576218 | JORDAN ROSE -  STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| Jordan Rose | CSC | 81114618076 | JORDAN ROSE - DELAWARE RENEWALS | $ 408.00 |
| Jordan Rose | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ 376.37 |
| Jordan Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Jordan Rose | Chevron Shipping Company LLC | 79012837 | Jordan Rose & RCM 252 - SIRE | $ 1,133.59 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 860182 | JORDAN ROSE - GMDSS INSPECTION - EPIRB bracket/hydrostatic release mount broken, SSAS not working.. | $ 1,556.50 |
| Jordan Rose | Phillips 66 Company | VREV0008725 | JORDAN ROSE/RCM 252 SIRE | $ 1,259.12 |
| Jordan Rose | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| Jordan Rose | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |
| Jordan Rose | Hueber Launch Service | 390894 | JORDAN ROSE - 8/14  AT MARCUS HOOK ANCHORAGE - (2) LAUNCH TRIPS FOR TECHS | $ 800.00 |
| Jordan Rose | River Services | 4516 | Jordan Rose - Bring tech out to the Jordan for ATB pin repair | $ 875.00 |
| Jordan Rose | Wilmington Tug Inc. | 63786 | Jordan Rose - Launch run for 2 crew ashore | $ 295.00 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Atlantic Cordage | 428381 | Jordan Rose - (4) 120# Keg Lubriplate Grease | $ | 3,536.00 |
| Jordan Rose | Atlantic Cordage | 429426 | JORDAN ROSE - (4) 120# KEG LUBRIPLATE - BIOBASED GREASE | $ | 3,536.00 |
| Jordan Rose | Atlantic Cordage | 431126 | JORDAN ROSE - 120# KEG LUBRIPLATE BIOBASED GREASE | $ | 8,360.00 |
| Jordan Rose | Atlantic Cordage | 432498 | JORDAN ROSE - LUBRIPLATE BIOBASED GREASE | $ | 6,270.00 |
| Jordan Rose | Chevron Products, Inc. | 660762032 | 4/11/23 - Lube - (2) for Susan Rose, (2) for Jordan Rose | $ | 420.40 |
| Jordan Rose | Chevron Products, Inc. | 660827858 | Jordan Rose - 4/24/2023-Lube | $ | 11,944.58 |
| Jordan Rose | Chevron Products, Inc. | 661615419 | Jordan Rose - Chevron Lube - Delivery Date 9/21/23 - Voyage JR23-001 | $ | 5,773.72 |
| Jordan Rose | Chevron Products, Inc. | 662031472 | JORDAN ROSE - LUBE - DELIVERED 12/12/2023 | $ | 7,217.15 |
| Jordan Rose | AT Marine Services LLC | 120 | JORDAN ROSE - 6/07/23 TROUBLE SHOOT PORT SIDE SUPPLY FAN MOTOR | $ | 863.00 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE117583 | JORDAN ROSE - 3/10/23 - Controls malfunctioning in Galley Chillbox2 Door. | $ | 2,100.00 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE118317 | Jordan Rose - 11/17/2023 - Outboard Unit Short Cycling & Not Maintaining Temp | $ | 1,075.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 21971 | JORDAN ROSE - Cut & Thread Pipe, Supply Fittings | $ | 1,000.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22005 | Jordan - Swap out Generator - Labor, Material, Equipment | $ | 3,410.00 |
| Jordan Rose | EMI, A Division of W & O | 21636 | JORDAN ROSE - PBC SHAFT TACH | $ | 668.31 |
| Jordan Rose | General Marine Electric | 230824RCJR | JORDAN ROSE - Rebuild Generator End - to keep as a spare at American Ship Repair | $ | 1,299.06 |
| Jordan Rose | Intercontinental Engineering Manufacturing Corp. | 40290 | Jordan Rose - Transducer | $ | 2,295.67 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 855984 | Jordan Rose -2/27/23 - Relocated Wind Sensor Young - Labor, mileage, Engineers Billable Expenses | $ | 2,312.00 |
| Jordan Rose | Marine Systems, Inc. | 2436600 | JORDAN ROSE- THERMOCOUPLE, TYPE-J & FREIGHT | $ | 1,437.99 |
| Jordan Rose | Marine Systems, Inc. | 6221907 | JORDAN - SERVICE ON 7/25/23 | $ | 5,911.24 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV15240 | JORDAN ROSE - Voltage regulator | $ | 9,388.00 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV15422 | JORDAN ROSE - Parts, Service, Mileage, Travel - Generator 1, 2 & 3 | $ | 3,229.53 |
| Jordan Rose | Rio Marine Electronics, Inc. | 13982 | Jordan Rose - Sperry Autopilot | $ | 3,388.20 |
| Jordan Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.57 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ | 141.48 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 217.39 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon   9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 218.17 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon   9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 218.40 |
| Jordan Rose | Buckeye Energy Services LLC | 23255647 | JORDAN ROSE - FUEL UP 11/10/23 - JR23-001BL | $ | 67,815.43 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0223277 | JORDAN ROSE- Received Fuel 3/08/23 - Bayonne, NJ - INVOICE RECEIVED 4/24/23 - FREEPOINT REBILL INVOICE JR23-001L - | $ | 72,976.81 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0223595 | JORDAN ROSE- Received Fuel 4/11/23 - Bayonne, NJ - Rebill Invoice JR23-001M Paid by Freepoint 6/16/23 | $ | 93,302.76 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0523194 | JORDAN ROSE- Received Fuel 5/16/23 - Bayonne, NJ | $ | 80,430.00 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0523334 | Jordan Rose - 6/07/23 - Fuel @ Bayonne, NJ | $ | 70,921.34 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0523474 | Jordan Rose - FUEL RECIEVED - 6/22/2023 | $ | 49,878.00 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0523669 | JORDAN ROSE - FUEL 7/15/2023 - VOYAGE JR23-001 | $ | 59,820.00 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0523691 | JORDAN ROSE - FUEL 7/26/2023 - VOYAGE JR23-001 | $ | 50,148.28 |
| Jordan Rose | Glander International Bunkering Inc. | FLGIB0823166 | JORDAN ROSE- FUEL UP 8/18/2023 @ BAYONNE NJ - VOYAGE JR23-001BA | $ | 85,037.36 |
| Jordan Rose | Plaza Marine, Inc. | 40414 | JORDAN FUEL UP - 10/10/2023 - VOYAGE JR23-001B | $ | 59,896.67 |
| Jordan Rose | Plaza Marine, Inc. | 40978 | JORDAN ROSE - FUEL UP 11/30/23 - JR23-001BO | $ | 92,883.14 |
| Jordan Rose | Plaza Marine, Inc. | 40192RB | JORDAN ROSE - FUEL UP - 9/21/2023 - ELEZABETH NJ - JR23-001BF | $ | 98,487.29 |
| Jordan Rose | AT Marine Services LLC | 83 | Jordan Rose - 3/12/23 - STBD side main clutch not disengaged - Tested all with the captain to verify main engine was wor | $ | 1,215.00 |
| Jordan Rose | AT Marine Services LLC | 96 | JORDAN ROSE - 5/10/23 Troubleshoot GN#2 | $ | 1,164.00 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE117531 | Jordan Rose - Galley Left Chill Box / Labor / Truck | $ | 2,165.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22100 | JORDAN ROSE - 3/29/23 - WATERLINE REPAIRS | $ | 1,020.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22266 | Jordan Rose - 10/7 - 10/9 - Rigged CO2 Bottles Off the Vessel and Back Aboard Vessel | $ | 2,169.68 |
| Jordan Rose | General Marine Electric | 230113RCJR | Jordan Rose - Repair of 2.5KW ABB Fuel-Oil Purifier Motor | $ | 550.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 850898 | Jordan Rose - Wind System Service | $ | 1,536.50 |
| Jordan Rose | Sea Safety Services, Inc. | 57913 | Jordan Rose - Fire Extinguisher Inspections / Hydro Test / Recharge Safety Equipmnt | $ | 439.56 |
| Jordan Rose | Sea Safety Services, Inc. | 58151 | JORDAN ROSE - 10/07/23, 10/10/23 - FIRE SAFETY EQUIP. | $ | 7,204.64 |
| Jordan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - December 2022 - Jordan Rose | $ | 375.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - November 2022 - Jordan Rose | $ | 375.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - October 2022 - Jordan Rose | $ | 150.00 |
| Jordan Rose | Atlantic Cordage | 428381 | Jordan Rose - (4) 120# Keg Lubriplate Grease | $ | 100.00 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-2109934-2352225 Keurig K-Duo Essentials K-Cup Pod Black | $ | 114.32 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-4045437-6969807 Clorox Cleanup Cleaner + Bleach Value Pack - 32oz - Pack of 3 | $ | 47.36 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-6270191-2467403 Dawn 3PK | $ | 13.05 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-6764850-7593844 Tide Pods 112 ct (4), Windex, Black Ink Cartride(3), Bounty20 rolls, Toilet Paper 32 rolls(2) | $ | 1,345.88 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Armstrong Industries  1136 Masthead Light - Double White | $ | 1,378.44 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9591724191 Absorb Boom, Plumb Bob (2), Gauging Tape(2), Adj Wrench 10", Adj Wrench 8", Extension Cord, | $ | 1,064.59 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9599317071 Absorb Boom, Oil-Based Liquids, 10ft | $ | 294.72 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9604522061 Oil Changing Unit, Grease Fitting Kit 100 Pieces, Bowl&Urinal Cleaner, Electric Water Heater, Combu | $ | 672.34 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR024-23 | Harris Fire Protection  296326 | $ | 4,507.50 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR025-23 | Grainger  9620790304  Disposable Gloves L (6), Disposable Gloves XL (6) | $ | 426.98 |
| Jordan Rose | American Bureau Of Shipping | 71132720272 | Jordan Rose - CO2 Hydro Survey | $ | 801.80 |
| Jordan Rose | American Bureau Of Shipping | 71132722789 | Jordan Rose - Survey for Compliance & Technical Fees | $ | 1,070.88 |
| Jordan Rose | American Bureau Of Shipping | 71132723999 | Jordan Rose - Survey for Compliance & Technical Fees | $ | 895.88 |
| Jordan Rose | American Bureau Of Shipping | 71132725979 | JORDAN ROSE - REPAIR SURVEY - FIRE DETECTION | $ | 835.88 |
| Jordan Rose | American Bureau Of Shipping | 96132711454 | 5/8 - Jordan Rose - Annual Inspections & Surveys | $ | 4,525.57 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Tug and Barge Solutions, Inc. | 10129 | AUDIT - JORDAN ROSE, AUDIT SUSAN ROSE, TRAVEL EXPENSE | $ | 2,278.97 |
| Jordan Rose | Clean Water of New York, Inc. | 141609 | Jordan Rose - Vacuum Tug Bilge and Slop Tanks | $ | 1,687.50 |
| Jordan Rose | Clean Water of New York, Inc. | 143992 | JORDAN ROSE 8/12 - 3 DRUMS OF OILY DEBRIS FOR PROPER TREATMENT & DISPOSAL - VACUUM TUG BILGES & SLOP TANK | $ | 1,725.00 |
| Jordan Rose | Clean Water of New York, Inc. | 146511 | JORDAN ROSE - 11/27 OILD DRUMS FOR DISPOSAL, VACUUM TUG BILGES & SLOP TANKS | $ | 1,500.00 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2023 | $ | 39.23 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - APRIL- 2023 | $ | 38.77 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JUNE- 2023 | $ | 60.92 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2023 | $ | 62.04 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2023 | $ | 62.04 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2023 | $ | 39.23 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MARCH - 2023 | $ | 39.23 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY - 2023 | $ | 38.77 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JULY - 2023 | $ | 60.96 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - AUGUST- 2023 | $ | 60.96 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2023 | $ | 62.04 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | **Total Per Vessel** | $ | 62.06 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 900640 | JORDAN ROSE - 12/22/23 NAV. EQUIPMENT FOR GPS INTERFACE. | $ | 2,398.50 |
| Jordan Rose | Rose Point Navigation Systems Inc. | 12652 | Rose Point ECS Service- Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2023 TO SEPTEMBER 16, 2024 | $ | 500.00 |
| Jordan Rose | Atlantic Cordage | 432307 | JORDAN ROSE - 5/8" DIA X 1500' | $ | 689.00 |
| Jordan Rose | Coastal Distributors, Inc. | 185212 | JORDAN ROSE - assorted supplies | $ | 7,033.68 |
| Jordan Rose | Coastal Distributors, Inc. | 185704 | JORDAN ROSE - OIL & AIR FILTERS | $ | 1,333.12 |
| Jordan Rose | Colby Service & Supply | 134546 | JORDAN ASSORTED SUPPLIES | $ | 5,390.15 |
| Jordan Rose | Colby Service & Supply | 137884 | JORDAN ROSE - EMD THERMOCOUPLE (4) | $ | 927.47 |
| Jordan Rose | Colby Service & Supply | 137888 | JORDAN ROSE - SUPPLIES | $ | 2,364.35 |
| Jordan Rose | Complete Filter & Supply, Inc. | 257263 | JORDAN ROSE - AIR FILTERS | $ | 1,485.62 |
| Jordan Rose | Donald Pantina | August 2023 Expenses | 8/17 - Grainger - Miniature INC Bulb | $ | 40.13 |
| Jordan Rose | Donald Pantina | June 2023 Expenses | ScotchBlue, Shedless Knit 6pk, 15Amp LED Toggle, Steelstik Epoxy | $ | 88.29 |
| Jordan Rose | Donald Pantina | November 2023 Expenses | Don P. November Expenses - Home Depot | $ | 49.98 |
| Jordan Rose | Donald Pantina | September 2023 Expenses | HOME DEPOT - SEPT EXP | $ | 24.08 |
| Jordan Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | The Home Depot Jordan Rose Microwave replacement. Delivered 4/4/23 Pennsauken NJ. | $ | 253.34 |
| Jordan Rose | Intercontinental Engineering Manufacturing Corp. | 40221 | Jordan Rose - Parts Order #LA332-23 - 3 Mac Valves - 225B-111CA | $ | 418.69 |
| Jordan Rose | Manning Electric Inc. | K8327 | JORDAN ROSE Perko 1365E00BLK | $ | 456.80 |
| Jordan Rose | MedAire, Inc | 368926 | Jordan - Assorted Medical Supplies | $ | 648.96 |
| Jordan Rose | NRE Power Systems, Inc | 0006222-IN | Jordan Rose - IDEC Relay, 4 Pole (2). ODEC Relay, 2 Pole (6) | $ | 132.64 |
| Jordan Rose | NRE Power Systems, Inc | 0006223-IN | Jordan Rose - Dixon Plug Male X Hose Barb, Dixon Plug Female X Hose Barb, Fire Hose | $ | 1,703.17 |
| Jordan Rose | NRE Power Systems, Inc | 0006244-IN | Jordan Rose - Sensor Cable (4), Proximity Sensor (4) | $ | 290.80 |
| Jordan Rose | Ocean Charting Services | 22971 | January 2023- Monthly Updates | $ | 197.83 |
| Jordan Rose | Ocean Charting Services | 23072 | February 2023 - Updates | $ | 197.38 |
| Jordan Rose | Ocean Charting Services | 23177 | MARCH 2023 - Updates | $ | 246.73 |
| Jordan Rose | Ocean Charting Services | 23284 | APRIL 2023 - Updates | $ | 197.38 |
| Jordan Rose | Ocean Charting Services | 23394 | MAY 2023 - Updates | $ | 198.18 |
| Jordan Rose | Ocean Charting Services | 23507 | JUNE 2023 - Updates | $ | 246.73 |
| Jordan Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ | 173.88 |
| Jordan Rose | Ocean Charting Services | 23781 | AUGUST 2023 - Updates | $ | 184.50 |
| Jordan Rose | Ocean Charting Services | 23885 | SEPTEMBER 2023 - Updates | $ | 219.58 |
| Jordan Rose | Ocean Charting Services | 23988 | OCTOER 2023 - Updates | $ | 175.66 |
| Jordan Rose | Ocean Charting Services | 24087 | NOVEMBER - UPDATES | $ | 175.66 |
| Jordan Rose | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ | 219.58 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV13328 | JORDAN ROSE - SUPPLIES | $ | 419.86 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV16492 | JORDAN ROSE - RED BALDWIN BAG AIR ELEMENTS | $ | 1,509.60 |
| Jordan Rose | Rio Marine Electronics, Inc. | INV17247 | Jordan Rose - 2x Furuno DM2037 Microphone for LH3000/FM8800S | $ | 300.00 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-0743623-5128218 Proffessional Breathalyzer - USCG Approved | $ | 127.51 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-2801432-1745008 Rust Remover (3) | $ | 88.59 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-2801432-1745008 Trash Bags, Safe Rust Remover, Waterproof Gloves, Pipe Heating Cable, Wire&Cable Trace | $ | 1,510.22 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-4138531-4424215 Ice Melt 40Lbs (5) | $ | 255.80 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-4458712-0948229 Waterproof Gloves (3) | $ | 56.13 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-5756847-0490603 Liquid Nails Heavy Duty Construction Adhesive | $ | 14.77 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-7022049-0236242 Commercial Duty Clay Water Hose (2) | $ | 144.32 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-7899540-0502619 Zep Industrial Floor Stripper - 1Gal | $ | 52.25 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Amazon  113-9995201-2860206 1 Gallon (Case of 4) High Traffic Floor Polish | $ | 69.68 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9559233656 Knife Rack Magentic | $ | 14.68 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9566086352 Hex Bushing(6), CloseNipple low thread (6), Black Close Nipple threaded(6), Black Close pipe nipple | $ | 171.89 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Green Marine  1159811 Float Switch, Fast Element Filter(3), Spencer Blower, Pump & Motor discharge & Freight ($300.00) | $ | 3,681.81 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR022-23 | Harris Fire Protection  295778 | $ | 1,182.50 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | Amazon  113-0106908-7368231 30FT Self Regulating Pipe Heat Cable - for pipe freeze protection | $ | 45.39 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | Amazon  113-6519494-7302642 (2) Canaon Ink Cartridge, (4) Pk of 2 Quick Release Pin, | $ | 84.44 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | Amazon  113-6821909-9207458 1 Wireless Mouse | $ | 10.88 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger  9569653265 Pleated Air Filters(12), Rain Jacket(2), Degreaser 5gal(2), Mounting frame | $ | 978.75 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR023-23 | NEFF Northeast  71s0007122 3 way valve inline 1/4" npft ports (freight added once shipped) | $ | 192.33 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | A/M Air Starters  33543 (A) Jordan - Air Starter (2) $ 1,675.30 | $ | 1,675.30 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | Amazon  113-5469250-5086649 2 Wireless Mouse for Laptop | $ | 26.08 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | Amazon  113-5823238-1497833 Wirless Printer, Wirless Keyboard & Mouse | $ | 249.17 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | Amazon  113-6846176-0581821 (4) Stiebel Eltron 120 -Volt 1500-Watt Wall Mounted Electric Fan Heater | $ | 695.72 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9640577426 Aerosol Lube (6), Cloth Rags (4), Pipe Repair Wrap, Bleach (6) | $ | 656.20 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR026-23 | Home Depot  H1249-235092 | $ | 53.91 |
| Jordan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9654034116 Paint Tray(2), Paint Tray(4), Paint Tray(6), Masking tape Blue(12), Masking tape 6pk (2), Handle thre | $ | 819.70 |
| Jordan Rose | Rose Cay Maritime, LLC | Ramp-March & April 2023 | The Home Depot Supplies for Jordan Rose | $ | 58.19 |
| Jordan Rose | Sea Safety International, Inc. | 85655 | Jordan Rose - Lifeline 100' w/snap hooks, Water Blanket | $ | 362.25 |
| Jordan Rose | Sea Safety International, Inc. | 85697 | Jordan Rose - Oxygen Sensor (2), CO Sensor, H2S Sensor, LEL Sensor | $ | 640.00 |
| Jordan Rose | Sea Safety International, Inc. | 85979 | Jordan Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 249.00 |
| Jordan Rose | Sea Safety International, Inc. | 86219 | JORDAN ROSE - IMM SUIT VIKING OVERSIZE USCG/SOLAS W/BAG | $ | 325.00 |
| Jordan Rose | Sea Safety International, Inc. | 86265 | JORDAN ROSE - (2) Sample Drawing Pump, (2) 10" Probes, (2) Sample Line, 50' | $ | 908.80 |
| Jordan Rose | Sea Safety International, Inc. | 86441 | JORDAN ROSE - (1) HYDRO FIX EPIRB HRU | $ | 114.00 |
| Jordan Rose | Sea Safety Services, Inc. | 57118 | Jordan Rose - USCG 16 Person Liferaft Annual Inspection & Assorted supplies | $ | 1,390.63 |
| Jordan Rose | Sea Safety Services, Inc. | 57353 | JORDAN ROSE - Inspection Portable/Semi portable Fire Extinguishing Equipment (50) | $ | 2,620.25 |
| **Grand Total** | | | | $ | **1,286,853.88** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 7835-013 | LYNNE ROSE/RCM270 - 4/12/23 WHARFAGE 1 DAY (Forklift, Dumpster, Labor) & MARINE CHEMIST | $ 1,030.50 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 7936-013 | LYNNE ROSE/RCM 270 - 6/18/23 THRU 6/21/23 | $ 1,440.00 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 7961-013 | LYNNE ROSE/RCM 270 - 6/29/23 THRU 7/11/23 | $ 5,000.00 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | BK175251 | Lynne Rose - Trash, Filters & Oil Rag Disposal 9/8/23 - Belle Chasse Anchorage - Plaquemines, LA | $ 1,060.10 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | BK188126-1 | LYNNE ROSE 7 OIL RAG DISPOSAL @ BUCKS KREIHS ON 12/13/23 | $ 382.00 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | GB137695 | LYNNE ROSE - 2/12/23 - Trash Disposal, Oily Rag Disposal, Small Trash Disposal, Used Oil/Gallons | $ 2,692.00 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | GB151922 | LYNNE ROSE - TRASH, FILTERS & OIL RAG DISPOSAL 6/1/23 - AMA Anchorage, St. Charles | $ 543.00 |
| Lynne Rose | KPI OceanConnect, Inc. | 105389 | LYNNE ROSE -11/12/23 @ BEAUMONT- SLOP WATER & TRASH REMOVAL - RR23-009 | $ 3,740.00 |
| Lynne Rose | Nord-Sud Shipping, LLC | 2310054A | RCM 270 - VOYAGE - LR22-009 - Arrival AT Mount Airy, La 1/19/23, Depart 1/22/23 | $ 1,596.12 |
| Lynne Rose | Suncoast Port Services, LLC | 1033 | LYNNE ROSE - 4/7 & 4/8 Groceries, Two Pallets of water - 15 sacks of domestic trash haul & dispose | $ 500.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1061 | LYNNE ROSE - 5/5 & 5/7 Groceries, Pallet of water, Domestic trash haul & dispose | $ 500.00 |
| Lynne Rose | Colby Service & Supply | 127426 | Lynne Rose - Drive Sockets / Jumbo Crowfoot / Coolant | $ 900.67 |
| Lynne Rose | Gator Supply Co LLC | 1504463956 | Lynne Rose - Ring Gasket | $ 112.32 |
| Lynne Rose | Stanley Parts & Equipment Co. | 186941 | LYNNE ROSE - Radiator, Sensor Turbo Speed VGT, John Deere Ballast Pump Parts & Hotel Gen Parts, Ballast Pump Belts | $ 18,021.13 |
| Lynne Rose | Stanley Parts & Equipment Co. | 191899 | LYNNE ROSE - RADIATOR | $ 16,693.99 |
| Lynne Rose | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ 379.16 |
| Lynne Rose | Coastal Distributors, Inc. | 185310 | LYNNE ROSE - BOSS 3PH CONTROL PANEL BOX W/CABLE, HOT SHOT | $ 417.38 |
| Lynne Rose | Coastal Distributors, Inc. | 188051 | LYNNE ROSE - WATER HEATER, BRASS THREADEDUNION, RUSH HOT SHOT | $ 455.00 |
| Lynne Rose | Coastal Distributors, Inc. | 188593 | LYNNE ROSE - HOT SHOT TO PICK UP PART AT MSI, BRING TO BELLE CHASSE | $ 240.00 |
| Lynne Rose | Colby Service & Supply | 132719 | Lynne Rose - Assorted Supplies | $ 300.00 |
| Lynne Rose | Colby Service & Supply | 138225 | LYNN E ROSE - DECK SUPPLIES | $ 755.00 |
| Lynne Rose | Colby Service & Supply | 140466 | LYNNE ROSE - FLAT BELT, LUBRIPLATE ATB GREASE | $ 85.00 |
| Lynne Rose | Danner's Inc | 1HT 142854 | LYNNE ROSE - 6/14 HANDLING OF SPARES, 6/1 COORDINATION OF SPARES FORWARDED VIA FED ED | $ 125.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22729 | LYNNE ROSE - STORES DELIVERY LIFTS AT MARATHON DOCK, HO SHOT DELIVERY | $ 250.00 |
| Lynne Rose | Jonny White's C & W Air Repair | 23/5/4916 | Shipping & Delivery | $ 109.20 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO155510347 | LYNNE ROSE - - MARITIME HP STARLINK - JULY 2023 - SATELITE SERVICES | $ 356.73 |
| Lynne Rose | Marine Systems, Inc. | 2437847 | LYNNE ROSE - Paper Parts Catalog, Air Start Valve, Thermocouple High Temp (20) | $ 23.46 |
| Lynne Rose | NRE Power Systems, Inc | 0006333-IN | LYNNE ROSE - PERKO NAV BULBS (24) | $ 190.83 |
| Lynne Rose | Ocean Charting Services | 23073 | February - 2023 - NOAA Current Tables, 2023 NOAA Tide Tables | $ 15.00 |
| Lynne Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ 21.60 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16335 | LYNNE ROSE - AIR FILTERS | $ 143.43 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16355 | LYNNE ROSE - AIR FILTERS | $ 330.00 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16493 | LYNNE ROSE - AIR FILTERS | $ 731.00 |
| Lynne Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Lynne Rose   USPS   Operations   Chart correction kits to be sent to Lynne Rose. | $ 9.90 |
| Lynne Rose | Sea Safety International, Inc. | 85986 | Lynne Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ 62.54 |
| Lynne Rose | Seaside Marine International Drug Co | 196116 | Lynne Rose - Offshore Medical Kit Supplies | $ 184.60 |
| Lynne Rose | Stanley Parts & Equipment Co. | 186259 | LYNNE ROSE - Deck supplies / Parts - (Ordered 1/16/23) | $ 79.89 |
| Lynne Rose | Stanley Parts & Equipment Co. | 186941 | LYNNE ROSE - Hot Shot Freight % 2% surcharge for incoming freight. Radiator, Sensor Turbo Speed VGT, John Deere Ballast t | $ 1,660.42 |
| Lynne Rose | Wilson Walton International Inc. | 84588 | Lynne Rose - (4) SILVER SLIPRING BURSHES, (4) SINGLE BRUSH HOLDER, (4), DOUBLE BRUSH HOLDER | $ 81.72 |
| Lynne Rose | World Chandlering International, Inc. | SI-0187 | LYNNE ROSE - Span Gas 34 LTR | $ 225.00 |
| Lynne Rose | Glander International Bunkering Inc. | FLGIB0523532 | LYNNE ROSE - FUEL RECEIVED 7/8/2023 - LR23-001 | $ 1,162.00 |
| Lynne Rose | CSC | 82579167 | LYNNE ROSE- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 215.52 |
| Lynne Rose | CSC | 81114618075 | LYNNE ROSE - DELAWARE RENEWALS | $ 408.00 |
| Lynne Rose | Danner's Inc | 1HT 136051 | Lynne Rose - 12/13 - 1/27 Handling of Spares | $ 135.00 |
| Lynne Rose | Danner's Inc | 1HT 148504 | LYNNE ROSE - AUGUST HANDLING OF SPARES / OCTOBER COORDINATION OF CARGO LEAVING DANNERS | $ 360.00 |
| Lynne Rose | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ 376.37 |
| Lynne Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Lynne Rose | Chevron Shipping Company LLC | 79013953 | LYNNE ROSE & RCM270 - SIRE | $ 1,607.64 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11480 | LYNNE ROSE - DAVIT INSPECTION | $ 8,601.06 |
| Lynne Rose | Fire Protection Service, Inc. | PS1258169 | LYNNE ROSE - BUCK KREIHS - INSPECT CO2 SYSTEM | $ 1,275.21 |
| Lynne Rose | Fire Protection Service, Inc. | PS1258628 | LYNNE ROSE - Deliver Life Rafts / Life Raft Certificates / Life Raft Annual Inspections | $ 1,600.00 |
| Lynne Rose | Hiller Companies | 397732 | Lynne Rose - Fire Extinguisher Service / Fire Extinguisher Inspections / Alarm Service / Breathing Apparatus Inspection / Lab | $ 4,155.46 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 873939 | LYNNE ROSE - SURVEY OF INSTALL OF STARLINK ANTENNA | $ 1,495.00 |
| Lynne Rose | Marathon Maritime Company | 900085559 | RCM270/LYNNE ROSE - VESSEL INSPECTION FEES | $ 2,500.00 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |
| Lynne Rose | A.R. Savage & Son, LLC | 22-0801B | Lynne Rose/RCM270 - 1/3/23- Transport crew from shopping to vessel | $ 200.00 |
| Lynne Rose | A.R. Savage & Son, LLC | 23-0041B | Lynne Rose/RCM270 - 1/27/23 - Transport crew from shopping to vessel w/ fuel & Ins | $ 207.50 |
| Lynne Rose | Associated Marine Services, Inc | 61485 | LYNNE ROSE/RCM 270 - 11/14 - LAUNCH BOAT COLBY SUPPLIES, - LR23-001 | $ 2,271.78 |
| Lynne Rose | Belle Chasse Marine Transportation | 381566 | Lynne Rose - 1/6/23 - Launch - two mechanics @ Davant Anchorage | $ 615.60 |
| Lynne Rose | Belle Chasse Marine Transportation | 382261 | Lynne Rose - 1/22/2023 - Launch - LR22-009 | $ 2,219.40 |
| Lynne Rose | Belle Chasse Marine Transportation | 383639 | Lynne Rose - 2/12/2023 - Launches - LR22-009 | $ 2,937.60 |
| Lynne Rose | Belle Chasse Marine Transportation | 384994 | LYNNE ROSE - 11/25/2022-LAUNCH FOR DECK SUPPLIES @ BUCK KREIHS - LR22-009 | $ 2,732.40 |
| Lynne Rose | Belle Chasse Marine Transportation | 385991 | LYNNE ROSE -3/27/23 - Anchorage AMA- Launch for Repair Techs (2) - LR22-009 | $ 615.60 |
| Lynne Rose | Belle Chasse Marine Transportation | 394437 | RCM 270/LYNNE ROSE - 9/8/23 - LOAD 6 PALLETS - VOYAGE LR23-001 | $ 2,451.60 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Belle Chasse Marine Transportation | 394438 | RCM 270/LYNNE ROS - SERVICE TECH 9/8/2023 - VOYAGE LR23-001 | $ | 1,231.20 |
| Lynne Rose | Belle Chasse Marine Transportation | 398235 | RCM 270/LYNNE ROSE - 11/29/23 - Launch VOYAGE LR23-001 | $ | 1,706.40 |
| Lynne Rose | Danner's Inc | 1HT 136051 | Lynne Rose - 12/13 - 1/27 Handling of Spares | $ | 75.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22684 | LYNNE ROSE - Condenser Motor, Jacobs Ladder, Launch | $ | 363.23 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22685 | LYNNE ROSE - Use of Barge Crane | $ | 4,378.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22710 | LYNNE ROSE - LAUNCH CHARGE LIFT TO VESSEL | $ | 300.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22712 | LYNNE ROSE - Crane Barge Hire 2 Pallet Lifts, Marine Tech's On, Marine Tech's Off. | $ | 4,600.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22729 | LYNNE ROSE - STORES DELIVERY LIFTS AT MARATHON DOCK, HO SHOT DELIVERY | $ | 1,200.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22742 | LYNNE ROSE - Pallet Lift/ Launch Fee | $ | 3,600.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1018 | Lynne Rose - Stores/supplies via waterside delivery & 2 Pallets of Zephyrhills water | $ | 4,300.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1023 | Lynne Rose - Spares / Supplies via Waterside Delivery / Publix Items | $ | 2,515.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1027 | Lynne Rose - 3/06 - Waterside Delivery of stores/supplies - Haul & dispose of trash off vessel. | $ | 3,250.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1029 | LYNNE ROSE - Waterside delivery of stores / supplies / bottled water | $ | 3,000.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1032 | LYNNE ROSE - Transport crew members for shopping | $ | 375.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1033 | LYNNE ROSE - 4/7 & 4/8 Groceries, Two Pallets of water - 15 sacks of domestic trash haul & dispose | $ | 4,700.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1061 | LYNNE ROSE - 5/5 & 5/7 Groceries, Pallet of water, Domestic trash haul & dispose | $ | 3,500.00 |
| Lynne Rose | Weber Marine, LLC | 578-005858 | Lynne Rose - Launch Services - Reserve, LA | $ | 704.00 |
| Lynne Rose | Chevron Products, Inc. | 660320986 | Lynne Rose - 6 DrumsCHV MEROPA 220 - Product # 277211983 | $ | 5,568.82 |
| Lynne Rose | Chevron Products, Inc. | 660667203 | Lynne Rose - Lube Oil - Delivered on 2/12/23 | $ | 32,069.56 |
| Lynne Rose | Chevron Products, Inc. | 660826995 | Lynne Rose - 5/01/23 -Lube | $ | 2,893.80 |
| Lynne Rose | Chevron Products, Inc. | 661567830 | Lynne Rose - Chevron Lube - Delivery Date 9/08/23 - Voyage LR23-001 | $ | 5,637.99 |
| Lynne Rose | EMI, A Division of W & O | 21170 | Lynne Rose - 12/29/22 - MPLX Mt Airy Terminal - Pilot House RAI is not working - Travel, Mileage | $ | 1,533.50 |
| Lynne Rose | EMI, A Division of W & O | 21411 | LYNNE ROSE - Steering Failure, Travel, Mileage | $ | 750.00 |
| Lynne Rose | EMI, A Division of W & O | 21470 | Lynne Rose - 3/26/23 - FWD STBD Throttle loose - Replaced throttle head, calibrated throttle head. - TRAVEL, MILEAGE | $ | 2,453.00 |
| Lynne Rose | EMI, A Division of W & O | 21590 | LYNNE ROSE -4/25/2023 - SERVICE CALL - Ruder | $ | 928.75 |
| Lynne Rose | EMI, A Division of W & O | 21754 | Lynne Rose - Steering Failure Alarm Sounding | $ | 2,891.20 |
| Lynne Rose | EMI, A Division of W & O | 21832 | LYNNE ROSE -7/01/23 - PH THROTTLES | $ | 2,255.50 |
| Lynne Rose | Lemoine Marine Refrigeration, Inc. | 32902 | LYNNE ROSE - Check Compressor - Invoice just received | $ | 1,278.00 |
| Lynne Rose | Lemoine Marine Refrigeration, Inc. | 32972 | LYNNE ROSE - Replace compressor on Main Deck AC- APRIL - INVOICE JUST RECEIVED | $ | 3,512.46 |
| Lynne Rose | Marine Systems, Inc. | 2436504 | LYNNE ROSE - Parts shipped with parts on invoice 2436588 - Air start valve, gaskets, sensors. | $ | 5,818.69 |
| Lynne Rose | Marine Systems, Inc. | 2436588 | LYNNE ROSE -Parts  (additional parts shipped on invoice 2436504) | $ | 39,836.35 |
| Lynne Rose | Marine Systems, Inc. | 6219024 | LYNNE ROSE -#2 Generator Engine | $ | 2,011.76 |
| Lynne Rose | Rio Marine Electronics, Inc. | 13790 | LYNNE ROSE - RADAR | $ | 2,197.48 |
| Lynne Rose | Rio Marine Electronics, Inc. | 13853 | LYNNE ROSE - NEWMAR BATTERY CHARGER | $ | 4,200.00 |
| Lynne Rose | Rio Marine Electronics, Inc. | 15080 | Lynne M. Rose - AIS Repair | $ | 2,695.00 |
| Lynne Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.57 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ | 145.62 |
| Lynne Rose | StormGeo Corp., Inc. | 23-01-1033d | Lynne Rose - BVS Weather for January 2023 | $ | 217.00 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 234.67 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 274.67 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 164.90 |
| Lynne Rose | Belle Chasse Marine Transportation | 398062 | RCM 270/LYNNE ROSE - 11/25/23 - Launch VOYAGE LR23-001 | $ | 745.20 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 7835-013 | Lynne Rose - 4/12/2 Marine Chemist to certify areas of tug is safe for hot work | $ | 660.00 |
| Lynne Rose | GAC North America | 140681 | LYNNE ROSE - ARRIVAL 9/5/23 - NEW ORLEANS - SAILED 9/12/23 - TRANSPORTATION FOR PROVISISIONS/SUPPLIES - VOYAG | $ | 4,197.50 |
| Lynne Rose | Trans Port Services | 23380 | REBEKAH ROSE -10/21/23 - SATURDAY - VAN FOR GRUB SHOPPING | $ | 500.00 |
| Lynne Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | USPS Chart corrections delivered to Lynne Rose and Rebekah Rose | $ | 57.50 |
| Lynne Rose | Glander International Bunkering Inc. | FLGIB0523532 | LYNNE ROSE - FUEL RECEIVED 7/8/2023 - LR23-001 - REBILLED ON ST. BERNARD INVOICE LR23-001B | $ | 383,500.00 |
| Lynne Rose | Marathon Maritime Company | 900104055 | RCM270/LYNNE ROSE - OFF HIRE - REDELEVERY - FUEL ON BOARD | $ | 342,918.79 |
| Lynne Rose | Plaquemines Port Harbor and Terminal District | 516018 | Lynne Rose - 7/14 - Harbor & Security Fee in Plaquemines Port District - Voyage LR23-001 | $ | 24.45 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 7711-013 | LYNNE ROSE/RCM270- 1/30/23 - 1/31/23 Dockage, Ballast Pump Angle Drive, | $ | 7,991.00 |
| Lynne Rose | EMI, A Division of W & O | 22289 | LYNNE ROSE  - TRAVEL/MILEAGE - LIMIT SWITCHES | $ | 1,814.75 |
| Lynne Rose | Rio Marine, Inc. | 205064 | LYNNE ROSE -  Bilge Oil Separation System - Labor | $ | 525.00 |
| Lynne Rose | StormGeo Corp., Inc. | 22-07-1384 | Lynne Rose - BVS Weather 6/30 THRU 7/6 - 2022 | $ | 300.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-07-0836d | LYNNE ROSE - WEATHER DATA JULY | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-08-0663 | Lynne Rose - Routing No Voyage Report - 7/18/23 - 8/7/23 | $ | 725.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-08-1205d | LYNNE ROSE - BVS WEATHER FOR AUGUST 2023 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-09-0862d | LYNNE ROSE - BVS WEATHER FOR SEPTEMBER 2023- LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-09-1464 | LYNNE ROSE - Routing to voyage report - 8/17/23 From Long Beach CA to SW Pass Arrive 9/6/23 - LR23-001 | $ | 725.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-10-0340 | Lynne Rose - Routing No. Voyage Report - 9/12/23 through 10/1/23 - Voyage LR23-001 | $ | 725.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-10-1085d | Lynne Rose - BVS Weather for October 2023 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-10-1923 | Lynne Rose - Routing No. Voyage Report -From Long Beach 10/08/23 to Port Arthru through 10/27/23 - Voyage LR23-001 | $ | 725.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-11-0710d | Lynne Rose - BVS Weather for NOVEMBER 2023 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 23-12-0671d | Lynne Rose - BVS Weather for December 2023 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-01-037S | Lynne Rose - Routing to voyage report - Departure 12/17, arrival 1/7/24- Voyage LR23-001 | $ | 725.00 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR024-23 | Tropics Trading   4953 Raccor System - Pressure Fuel Gauge - Required by USCG | $ | 5,221.92 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR025-23 | Grainger  9615247021 Cap 4" Socket (4), Cordless Transfer Pump, Barged Hose Fitting (3), Water Hose, Cu | $ | 2,275.54 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR025-23 | Tropics Trading   4956 & 4977 Light bulbs (24), Light Bulbs (24), Shim kit, Fuel Filters (6), Oil filters (36), Oil Assortment (6), | $ | 9,554.75 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Rose Cay Maritime, LLC | CCR025-23 | Tropics Trading   605323377077 Quincy Unloader (3), Quincy Valve Suction (3), Hydraulic Filters (4), Hydraulic Filter Elemer | $ | 5,481.81 |
| Lynne Rose | American Bureau Of Shipping | 46132700897 | Lynne Rose - Confirmation of Compliance - Management Systems Additional time to complete Survey. | $ | 196.00 |
| Lynne Rose | American Bureau Of Shipping | 46132709966 | LYNNE ROSE - Annual Inspections & Surveys | $ | 8,168.28 |
| Lynne Rose | American Bureau Of Shipping | 46132711759 | LYNNE ROSE - Survey for compliance | $ | 914.80 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 10267 | LYNNE ROSE - 11/15/23 - AUDIT, CAR, FUEL, LODGING, MEALS | $ | 1,789.53 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2023 | $ | 2,194.18 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - APRIL- 2023 | $ | 2,186.70 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JUNE - 2023 | $ | 2,233.77 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2023 | $ | 2,227.08 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2023 | $ | 1,148.08 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2023 | $ | 2,195.84 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MARCH - 2023 | $ | 2,191.67 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY - 2023 | $ | 2,185.27 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JULY - 2023 | $ | 2,228.00 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - AUGUST- 2023 | $ | 2,233.19 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | | Total Per Vessel  $ | 1,248.08 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2023 | $ | 1,150.07 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15510347 | LYNNE ROSE - - MARITIME HP STARLINK - JULY 2023 - SATELITE SERVICES | $ | 3,692.00 |
| Lynne Rose | Rose Point Navigation Systems Inc. | 12652 | Rose Point ECS Service- Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2023 TO SEPTEMBER 16, 2024 $ | | 500.00 |
| Lynne Rose | Coastal Distributors, Inc. | 185310 | LYNNE ROSE - BOSS 3PH CONTROL PANEL BOX W/CABLE, HOT SHOT | $ | 1,985.00 |
| Lynne Rose | Coastal Distributors, Inc. | 188051 | LYNNE ROSE - WATER HEATER, BRASS THREADEDUNION, RUSH HOT SHOT | $ | 11,653.48 |
| Lynne Rose | Colby Service & Supply | 123699 | Lynne Rose - Workvest (15) | $ | 591.00 |
| Lynne Rose | Colby Service & Supply | 126821 | Lynne Rose - Assorted Supplies | $ | 12,208.52 |
| Lynne Rose | Colby Service & Supply | 127424 | Lynne Rose - Various Service Items | $ | 3,231.54 |
| Lynne Rose | Colby Service & Supply | 127425 | Lynne Rose - Mechanix M-Pact Gloves | $ | 308.24 |
| Lynne Rose | Colby Service & Supply | 127427 | Lynne Rose - Various Service Items | $ | 4,721.34 |
| Lynne Rose | Colby Service & Supply | 128861 | REBEKAH ROSE - Radio (10) , Radio Microphone (10) | $ | 3,195.60 |
| Lynne Rose | Colby Service & Supply | 129655 | Lynne Rose - Assorted Supplies | $ | 4,580.35 |
| Lynne Rose | Colby Service & Supply | 129656 | LYNNE ROSE - Back Order - Pro Press Male Adapter (4) | $ | 22.00 |
| Lynne Rose | Colby Service & Supply | 132719 | Lynne Rose - Assorted Supplies | $ | 35,999.52 |
| Lynne Rose | Colby Service & Supply | 133031 | LYNNE ROSE - DECK SUPPLIES | $ | 5,307.96 |
| Lynne Rose | Colby Service & Supply | 135711 | LYNNE ROSE - SUPPLIES | $ | 19,306.26 |
| Lynne Rose | Colby Service & Supply | 135712 | LYNNE ROSE - SUPPLIES | $ | 1,793.30 |
| Lynne Rose | Colby Service & Supply | 138225 | LYNN E ROSE - DECK SUPPLIES | $ | 36,889.04 |
| Lynne Rose | Colby Service & Supply | 140099 | LYNNE ROSE - DECK SUPPLIES | $ | 643.19 |
| Lynne Rose | Colby Service & Supply | 140100 | LYNNE ROSE - DECK SUPPLIES | $ | 9,906.74 |
| Lynne Rose | Colby Service & Supply | 140466 | LYNNE ROSE - FLAT BELT, LUBRIPLATE ATB GREASE | $ | 20,960.47 |
| Lynne Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Auto Parts 6 volt batteries for the Lynne Rose emergency lighting. | $ | 46.01 |
| Lynne Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Grainger Industrial Supply Lynne Rose trip lodging receipt for radiator replacement. | $ | 25.15 |
| Lynne Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Sertbas Inc 6volt batteries for the Lynne Rose emergency lighting | $ | 100.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22684 | LYNNE ROSE - Condenser Motor, Jacobs Ladder, Launch | $ | 1,101.21 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22731 | LYNNE ROSE - DECK SUPPLIES | $ | 39,555.96 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22744 | LYNNE ROSE - DECK SUPPLIES | $ | 41,166.44 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22812 | LYNNE ROSE - ASSORTED DECK SUPPLIES | $ | 6,252.51 |
| Lynne Rose | Eagle Ship Supply, Inc. | 22813 | LYNNE ROSE - MAYTAG COMMERCIAL WASHING MACHINE | $ | 1,299.98 |
| Lynne Rose | Fire Protection Service, Inc. | PS1258628 | Lynne Rose - Deliver Life Rafts / Life Raft Certificates / Life Raft Annual Inspections | $ | 4,071.00 |
| Lynne Rose | Gator Supply Co LLC | 1504463955 | Lynne Rose - Chain Radio (6), 2 Filter Kit (4), Baldwin Oil Filter (24), Absorbent Pads 100/bdle (4), Johnny Bar (2), Steel toot $ | | 5,253.20 |
| Lynne Rose | Jonny White's C & W Air Repair | 23/5/4916 | 1 1/2" Air Regulator, Parker | $ | 495.00 |
| Lynne Rose | Marine Systems, Inc. | 2437847 | LYNNE ROSE - Paper Parts Catalog, Air Start Valve, Thermocouple High Temp (20) | $ | 3,860.91 |
| Lynne Rose | NRE Power Systems, Inc | 0006333-IN | LYNNE ROSE - PERKO NAV BULBS (24) | $ | 2,153.52 |
| Lynne Rose | Ocean Charting Services | 22971 | January 2023- Monthly Updates | $ | 202.23 |
| Lynne Rose | Ocean Charting Services | 23072 | February 2023 - Updates | $ | 201.78 |
| Lynne Rose | Ocean Charting Services | 23073 | February - 2023 - NOAA Current Tables, 2023 NOAA Tide Tables | $ | 28.00 |
| Lynne Rose | Ocean Charting Services | 23177 | MARCH 2023 - Updates | $ | 253.03 |
| Lynne Rose | Ocean Charting Services | 23284 | APRIL 2023 - Updates | $ | 205.13 |
| Lynne Rose | Ocean Charting Services | 23394 | MAY 2023 - Updates | $ | 202.58 |
| Lynne Rose | Ocean Charting Services | 23507 | JUNE 2023 - Updates | $ | 260.73 |
| Lynne Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates - WEST & EAST COAST | $ | 287.36 |
| Lynne Rose | Ocean Charting Services | 23781 | AUGUST 2023 - Updates | $ | 298.62 |
| Lynne Rose | Ocean Charting Services | 23885 | SEPTEMBER 2023 - Updates | $ | 350.73 |
| Lynne Rose | Ocean Charting Services | 23988 | OCTOER 2023 - Updates | $ | 280.58 |
| Lynne Rose | Ocean Charting Services | 24087 | NOVEMBER - UPDATES | $ | 280.58 |
| Lynne Rose | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ | 354.75 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16335 | LYNNE ROSE - AIR FILTERS | $ | 284.76 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16355 | LYNNE ROSE - AIR FILTERS | $ | 980.40 |
| Lynne Rose | R.A. Mitchell Co. Inc. | INV16493 | LYNNE ROSE - AIR FILTERS | $ | 2,287.60 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger   9564205418 Push Broom Head and Handle (2) | $ | 89.54 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9628003676 Refill Tape Measure Blade 50' (2) | $ | 338.42 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9628006646 Ring Terminal (2) | $ | 49.39 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9628006653 Shower Curtain (15), Battery Term.(2), Ring Terminal, Gauging Tape(3), Staples(2), Staple Gun | $ | 1,425.49 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9628362015 Battery Terminal (2), Ring Terminal (2), Trq Wrench, Trq Wrench | $ | 594.87 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9634380860 Refill Tape Measure Blade 50' (2) | $ | 169.20 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9647858514 Absorb Pad Oil based Liquids PK 50 (10) | $ | 1,918.69 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9648244888 Cloth Rags Various Sizes (8), Flouescent Blubs (30), Bleach(6), | $ | 1,485.13 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Amazon  113-4873481-8872207 Stainless Steel Jaw & Jaw Turnbuckle Rigging Screw,16 Pcs Spring Snap Hook Carabiner(2) | $ | 100.98 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9648732379 Proof Coil Chain 3/8" 200 FT | $ | 1,000.86 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9648942218 Cable Tie PK50 (10), Cable Tie PK50 (10), Comination Padlock(16), | $ | 4,240.01 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9650774095 Air Powered Scarifier 12", 3/4HP | $ | 2,518.08 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9650774103 Air Powered Scarifier 12", 3/4HP | $ | 2,377.25 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9656930618 Combo Wrench Steel Chrome Offset | $ | 177.94 |
| Lynne Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9669771678 TRQ Wrench 10 to 80 FT | $ | 110.77 |
| Lynne Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Northern Tool  Maintenance  Lynne Rose tools required for piping repair | $ | 223.84 |
| Lynne Rose | Rose Cay Maritime, LLC | Ramp-March & April 2023 | USPS Chart correction kits for Lynne Rose | $ | 28.75 |
| Lynne Rose | Sea Safety International, Inc. | 85986 | Lynne Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 415.00 |
| Lynne Rose | Seaside Marine International Drug Co | 196116 | Lynne Rose - Offshore Medical Kit Supplies | $ | 655.88 |
| Lynne Rose | Stanley Parts & Equipment Co. | 186259 | LYNNE ROSE - Deck supplies / Parts - (Ordered 1/16/23) | $ | 451.47 |
| Lynne Rose | Suncoast Port Services, LLC | 1029 | (blank) | $ | 450.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1033 | LYNNE ROSE - 4/7 & 4/8 Groceries, Two Pallets of water - 15 sacks of domestic trash haul & dispose | $ | 900.00 |
| Lynne Rose | Suncoast Port Services, LLC | 1061 | LYNNE ROSE - 5/5 & 5/7 Groceries, Pallet of water, Domestic trash haul & dispose | $ | 450.00 |
| Lynne Rose | Wilson Walton International Inc. | 84588 | LYNNE ROSE - (4) SILVER SLIPRING BURSHES, (4) SINGLE BRUSH HOLDER, (4), DOUBLE BRUSH HOLDER | $ | 3,668.00 |
| Lynne Rose | World Chandlering International, Inc. | SI-0187 | LYNNE ROSE - Span Gas 34 LTR | $ | 390.00 |
| Lynne Rose | World Chandlering International, Inc. | SI-0188 | LYNNE ROSE - 1 PILOT LADDER THETIS 15.3 MTR COMPLETE W/CERTIFICATE | $ | 1,750.00 |
| **Grand Total** | | | | **$** | **1,382,183.20** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Rebekah Rose | Rio Marine Electronics, Inc. | 14873 | Rebekah Rose - Depth Sounder | $ 3,437.50 |
| Rebekah Rose | Buck Kreihs Marine Repair, LLC | 7845-013 | REBEKAH ROSE/RCM245 - Wharfage & Services, Starboard Ballast Pump Engine | $ 2,764.50 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 48365 | REBEKAH ROSE - SEWAGE PIPING REPAIR 6/27 - PROJECT #26 | $ 13,585.00 |
| Rebekah Rose | Rhoads Industries, Inc. | 325756 | Rebekah Rose - 6/12 - 6/13 - Layberth / Labor / Water & Trash | $ 375.00 |
| Rebekah Rose | RINA USA, INC. | 1125/XL | REBEKAH ROSE - SURVEY 10/27/2023 | $ 6,167.83 |
| Rebekah Rose | RINA USA, INC. | 382/XL | REBEKAH ROSE - 3/15 THRU 3/16 AT BEAUMONT | $ 3,917.16 |
| Rebekah Rose | RINA USA, INC. | 732/XL | REBEKAH ROSE - 6/29/23 - SURVEY | $ 1,105.50 |
| Rebekah Rose | RINA USA, INC. | 806/XL | REBEKAH ROSE - SURVEY 8/17 - 8/18 - Galveston | $ 3,927.00 |
| Rebekah Rose | RINA USA, INC. | 807/XL | REBEKAH ROSE - SURVEY 8/21/23 in GALVESTON | $ 1,402.77 |
| Rebekah Rose | RINA USA, INC. | 907/XL | REBEKAH ROSE - 08/30/2023 - PORT EVERGLADES LOST PROPULSION FO THE PORT SIDE MAINE ENGINE | $ 916.75 |
| Rebekah Rose | Coating Systems and Supply, LLC | 108142 | Rebekah Rose - Paint | $ 4,363.50 |
| Rebekah Rose | Coating Systems and Supply, LLC | 108255 | Rebekah Rose - Paint | $ 1,905.00 |
| Rebekah Rose | Caddell Dry Dock & Repair Co., Inc. | 22087 | Rebekah Rose - Swap Life Raft & Garbage Disposal | $ 1,085.00 |
| Rebekah Rose | Clean Water of New York, Inc. | 143297 | REBEKAH ROSE - 7/18 OILY WATER FOR PROPER TREATMENT & DISPOSAL | $ 2,500.00 |
| Rebekah Rose | Clean Water of New York, Inc. | 143305 | REBEKAH ROSE - 7/18 OILY WATER FOR PROPER TREATMENT & DISPOSAL | $ 2,275.00 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB1122386 | Rebekah Rose - 1/5/23 Fuel @ Galveston Tx - Trash Removal | $ 500.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | BK146102 | Rebekah Rose - 4/18/23 - Trash Disposal at Buck Kreihs | $ 506.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GB147955 | Rebekah Rose - 4/18/23 - Trash Disposal at Buck Kreihs | $ 2,099.00 |
| Rebekah Rose | Rhoads Industries, Inc. | 325756 | Rebekah Rose - 6/12 - 6/13 - Layberth / Labor / Water & Trash | $ 555.00 |
| Rebekah Rose | VLS Environmental Solutions | MS12083 | REBEKAH ROSE - ARRIVAL 7/30 - Strip Boat Bilge, Water Disposal, Hydro Test Cargo Hose | $ 3,000.00 |
| Rebekah Rose | World Fuel Services | 204192-31101 | REBEKAH ROSE - FUEL 5/16/23 - INVOICE RECEIVED LATE - fresh water | $ 1,282.25 |
| Rebekah Rose | World Fuel Services | 204192-31101 | REBEKAH ROSE - FUEL 5/16/23 - INVOICE RECEIVED LATE - WASTE DISPOSAL | $ 300.00 |
| Rebekah Rose | World Fuel Services | 205591-31101 | REBEKAH ROSE - FUEL @ BOLIVAR ROADS 8/18/2023 | $ 1,710.00 |
| Rebekah Rose | World Fuel Services | 206490-31101 | REBEKAH ROSE - FUEL @ BOLIVAR ROADS 8/18/2023 | $ 3,264.70 |
| Rebekah Rose | Cardinal Valley Industrial Supply, Inc. | INV 1284 | Rebekah Rose - Starters | $ 11,478.00 |
| Rebekah Rose | Colby Service & Supply | 125138 | Rebekah Rose - Nut Splitters, Filters (3 types) | $ 924.73 |
| Rebekah Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16574 | REBEKAH ROSE - CHECK ALL 3 GENERATORS | $ 880.00 |
| Rebekah Rose | Jonny White's C & W Air Repair | 23/10/5134 | REBEKAH ROSE - MAIN ENGINE LOSING RPMS - FIXED BROKER TUBING | $ 4,560.00 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Armstrong  1102 Air Starter (2 units), Core Charge (2) | $ 6,225.00 |
| Rebekah Rose | ArcBest | 434567939 | Rebekah Rose - Pallet of Ladders to the Wearhouse in Tampa | $ 1,650.00 |
| Rebekah Rose | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ 379.16 |
| Rebekah Rose | ArcBest | 434574437 | Rebekah Rose - 20 Yard Container Out of the Yard @ Tampa Ship | $ 4,300.00 |
| Rebekah Rose | Armstrong Industries, LLC | 1128 | Rebekah Rose - Deep Well Jet Pump, Freight | $ 600.00 |
| Rebekah Rose | Cardinal Valley Industrial Supply, Inc. | INV 1284 | Rebekah Rose - Starters | $ 750.00 |
| Rebekah Rose | Colby Service & Supply | 125140 | (blank) | $ 1,400.00 |
| Rebekah Rose | Colby Service & Supply | 125309 | Rebekah Rose - Akron Edctr Inline - shipping only | $ 35.36 |
| Rebekah Rose | Colby Service & Supply | 132289 | REBEKAH ROSE - ASSORTED SUPPLIES | $ 439.38 |
| Rebekah Rose | Colby Service & Supply | 137192 | Rebekah Rose - Supplies | $ 527.35 |
| Rebekah Rose | Colby Service & Supply | 138224 | LYNN E ROSE - DECK SUPPLIES | $ 527.35 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111363 | Rebekah Rose - Temp Switch and Gasket | $ 120.54 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2113008 | Shipping & Handling | $ 527.66 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2113009 | Shipping & Handling | $ 434.48 |
| Rebekah Rose | Fire Protection Service, Inc. | PS1257906 | Rebekah Rose - IMMERSION SUIT VIKING SIZE OVERSIZE USCG SOLAS W/FREIGHT | $ 35.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI257919 | REBEKAH ROSE - 2/6/23 - Shipped to Danner's - Detector 190 degrees F Flush. horizontal Flush | $ 15.00 |
| Rebekah Rose | Gulf South Armature Inc | 47975 | REBEKAH ROSE - JULY - VR400 AVR - HOT SHOT TO SABINE PASS | $ 701.24 |
| Rebekah Rose | Instruments and Controls Inc | 2023-869 | REBEKAH ROSE - Scrubber Level Switch, Pump Parts, Assembly Pump w/Motor, Coupling & pump | $ 1,039.59 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | SO155083S6 | Rebekah Rose - TX - Emergency Transducer | $ 145.00 |
| Rebekah Rose | Marine Systems, Inc. | 2447899 | Hot Shot Freight | $ 1,076.00 |
| Rebekah Rose | Ocean Charting Services | 23285 | APRIL 2023 - Updates | $ 82.00 |
| Rebekah Rose | Ocean Charting Services | 23394 | MAY 2023 - POD CHARTS SHIPPING | $ 29.00 |
| Rebekah Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ 21.60 |
| Rebekah Rose | Quincy Compressor LLC | 1123023945 | Freight | $ 166.89 |
| Rebekah Rose | R2J Logistics LLC | 10118088 | REBEKAH ROSE - SHIP RADIATOR/CASING (3) | $ 3,250.00 |
| Rebekah Rose | R2J Logistics LLC | 15118004 | REBEKAH ROSE - SHIP RADIATOR/CASING (1) | $ 3,390.00 |
| Rebekah Rose | R2J Logistics LLC | 15118079 | 12/05/2023 - CANCELLATION - NOVEMBER 23, 2023 | $ 225.00 |
| Rebekah Rose | R2J Logistics LLC | 16108096 | REBEKAH ROSE - LIFE RAFT FROM SEA SAFETY | $ 687.80 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-FEB-2023 | USPS PO 3509250012  Chart corrections for Rebekah and Lynne Rose | $ 57.50 |
| Rebekah Rose | Turn Key Carriers, LLC | 1566 | Rebekah Rose - Pick up at Danner's & Grainger - Deliver to Enterprise Beaumont | $ 630.00 |
| Rebekah Rose | Turn Key Carriers, LLC | 1567 | Rebekah Rose - Pick up at Grainger - Deliver to Enterprise Beaumont | $ 348.00 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB0223440 | Rebekah Rose - Received Fuel 3/30/23 - Beaumont Texas | $ 342,790.00 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB0523248 | REBEKAH ROSE- Received Fuel 5/30/23 - Houston, TX | $ 97,480.50 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB0523475 | Rebekah Rose - Fuel Received @ Houston, TX - Voyage RR23-007 | $ 336,940.00 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB0523706 | REBEKAH ROSE - FUEL 7/30/2023 - VOYAGE RR23-008 | $ 274,410.00 |
| Rebekah Rose | Glander International Bunkering Inc. | FLGIB1122386 | Rebekah Rose - 1/5/23 Fuel @ Galveston Tx | $ 371,100.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | BK146102 | Rebekah Rose - 4/18/23 - Fuel at Buck Kreihs | $ 147,160.00 |
| Rebekah Rose | Moran Shipping Agencies Inc. | 468573 | REBEKAH ROSE/RCM 245 - HOUSTON - ARRIVE 5/27 - SAIL 06/01 - International Term. Co - John W Stone Fuel Delivery | $ 3,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Plaza Marine, Inc. | 39451 | REBEKAH ROSE - FUEL 7/17/2023 - VOYAGE RR23-008 | $ | 85,500.00 |
| Rebekah Rose | World Fuel Services | 204192-31101 | REBEKAH ROSE - FUEL 5/16/23 - INVOICE RECEIVED LATE | $ | 307,165.00 |
| Rebekah Rose | World Fuel Services | 205591-31101 | REBEKAH ROSE - FUEL @ BOLIVAR ROADS 8/18/2023 | $ | 193,260.00 |
| Rebekah Rose | CSC | 82577939 | REBEKAH ROSE- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ | 107.76 |
| Rebekah Rose | CSC | 81114618045 | REBEKKAH ROSE - DELAWARE RENEWALS | $ | 408.00 |
| Rebekah Rose | Danner's Inc | 1HT 136149 | Rebekah Rose - 1/6 - 2/10 Handling of Spares | $ | 870.00 |
| Rebekah Rose | Danner's Inc | 1HT 140130 | Feb & March Handling of Spares Delivered to Danners | $ | 270.00 |
| Rebekah Rose | Danner's Inc | 2GE 143166 | REBEKAH ROSE - 6/28 PICK UP 2 CREW MEMBERS @ DOCK GULF COPPER, BRING TO COSTCO  AND WALMART FOR 3.5 hrs c | $ | 834.23 |
| Rebekah Rose | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ | 376.36 |
| Rebekah Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| Rebekah Rose | Chevron Shipping Company LLC | 79014916 | REBEKAH ROSE & RCM 245 - SIRE INSPECTION 11/20/23 (FL) | $ | 2,610.46 |
| Rebekah Rose | Phillips 66 Company | VREV0008605 | Rebekah Rose / RCM 245 - SIRE | $ | 2,420.54 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 9424 | REBEKAH ROSE - Internal Audit, fuel, lodging, Per Diem Meals, Car | $ | 1,395.21 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ | 75.00 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ | 75.00 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ | 75.00 |
| Rebekah Rose | Belle Chasse Marine Transportation | 387511 | REBEKAH ROSE - Pilot 4/24 & 4/24  Crew off and Crew on- Voyage RR23-003 | $ | 2,160.00 |
| Rebekah Rose | Belle Chasse Marine Transportation | 387936 | REBEKAH ROSE - Federal Pilots, Agents, Surveyors, on & Off- Voyage RR23-003 | $ | 615.60 |
| Rebekah Rose | Danner's Inc | 1HT 136149 | Rebekah Rose - 1/6 - 2/10 Handling of Spares | $ | 612.35 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 22709 | REBEKAH ROSE - 4/24 Launch Marine Tech's On, 4/24 Launch Marine Tech's Off | $ | 600.00 |
| Rebekah Rose | Harbor Offshore Marine, Inc. | GKV23089 | Rebekah Rose - Launch Boat 3/1,/23 - Galveston Fairway Anchorage, Crane Charge, Forklift Charge, Riggers, Fuel Surcharge | $ | 3,262.50 |
| Rebekah Rose | Hards Marine Service, Ltd | 33031 | REBEKAH ROSE - 5/30 Launch - 4 Pallets to Danners, 2 Freezers, 2 crew members | $ | 2,050.00 |
| Rebekah Rose | Hueber Launch Service | 390645 | Rebekah Rose - Launch Service at Marcus Hook Anchorage for Don & Techs on 6/16/23 - RCM Account - Voyage RR23-006 | $ | 800.00 |
| Rebekah Rose | Ryan Marine Services Inc | AP24556-IN | Rebekah Rose - Launch Service 5/27/23 - Transport 1 passenger to the Rebekah Rose and Return | $ | 3,500.00 |
| Rebekah Rose | Texas Marine Express, LLC | 4799 | Rebekah Rose - Launch Boats to bring technicians out to vessel w/ forklift service. | $ | 1,700.00 |
| Rebekah Rose | Texas Marine Express, LLC | 4813 | Rebekah Rose - 3/07/23  - Launch Boat for Crew Change - Fairway Anchorage | $ | 700.00 |
| Rebekah Rose | Chevron Products, Inc. | 661126074 | 6/3/23 - LUBE - HYDRAULIC OIL - REBEKAH ROSE - RR23-006 | $ | 506.41 |
| Rebekah Rose | Chevron Products, Inc. | 661126075 | 6/12/23 - LUBE OIL - REBEKAH ROSE RR23-006 | $ | 14,567.60 |
| Rebekah Rose | Chevron Products, Inc. | 661179427 | 6/12/23 - LUBE OIL - REBEKAH ROSE - DELIVERY DATE 7/5 - VOYAGE RR23-007 | $ | 33,188.35 |
| Rebekah Rose | Chevron Products, Inc. | 661743237 | Rebekah Rose - Chevron Lube - Delivery Date 10/17/23 - Voyage RR23-009 | $ | 30,013.83 |
| Rebekah Rose | Chevron Products, Inc. | 661959414 | Rebekah Rose - Chevron Lube - Delivery 11/20/2023 - Voyage RR23-009 | $ | 22,340.15 |
| Rebekah Rose | Colby Service & Supply | 129123 | REBEKAH ROSE - Lubriplate ATB Grease - (19) | $ | 15,746.25 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR022-23 | Mes Jennings   1001321670 Marine Lube Oil | $ | 4,096.95 |
| Rebekah Rose | AT Marine Services LLC | 106 | REBEKAH ROSE - 6/16 - REMOVE DAMAGE SOFT START FOR ENGINEER ROOM BLOWER AND INSTALL NEW ONE | $ | 5,157.00 |
| Rebekah Rose | AT Marine Services LLC | 113 | REBEKAH ROSE - 7/16/23 INSTALL NEW SOFT STARTER | $ | 4,077.00 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39852 | Rebekah Rose - Remove Port Governor, Install Ships Spare and send removed part for overhaul. | $ | 5,525.00 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 39899 | Rebekah Rose - Final Backordered Material | $ | 8,997.33 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2113008 | Rebekah Rose- Power Pack (Fork Utex & Blade Utex) | $ | 12,792.16 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2113009 | Rebekah Rose - CYL HD, Gaskets, Ring Head | $ | 9,581.68 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 6055805 | Rebekah Rose - 8/8/23 - 8/9/23 - service call in FL, investigate water leak on the starboard main engine. | $ | 7,213.78 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 48365 | REBEKAH ROSE - SEWAGE PIPING REPAIR 6/27 - PROJECT #26 | $ | 4,967.00 |
| Rebekah Rose | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 15963 | Rebekah Rose/RCM245 - Galveston - Check Generators/Possible Front/Rear Seals Leaking - Mileage, Labor, Parts | $ | 22,239.37 |
| Rebekah Rose | Instruments and Controls Inc | 2023-869 | REBEKAH ROSE - Scrubber Level Switch, Pump Parts, Assembly Pump w/Motor, Coupling & pump | $ | 9,467.00 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 40452 | Rebekah Rose - Emergency inspection Trouble Shoot on 4/29/23 - 4/30 Inspected Load Cell Fittings - Found Oil Leaking by t | $ | 1,656.50 |
| Rebekah Rose | Lemoine Marine Refrigeration, Inc. | 33001 | REBEKAH ROSE - CHECK FREEZER - Port Side AC | $ | 1,080.27 |
| Rebekah Rose | Lemoine Marine Refrigeration, Inc. | 33064 | REBEKAH ROSE - CHECK FREEZER | $ | 1,554.45 |
| Rebekah Rose | Louisiana Machinery Co LLC d/b/a Resource Power Group | 4301135 | REBEKAH ROSE - 8/16 - 8/17 - POWER PACK LEAKING WATER, REPLACED #11 POWER ASSM. - TRAVEL TO AND FROM GALVE | $ | 8,338.02 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 856105 | Rebekah Rose -Tampa - Check out All Bridge Navigations Electronics, Gyro, GPS, Radar, Weatherfax | $ | 19,085.76 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 867745 | REBEKAH ROSE - 6/8/22, 7/5, 7/7, 8/29, 9/25 - ECHO SOUNDER INSTALLATION | $ | 5,662.46 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 867746 | REBEKAH ROSE - 6/9/22, 7/12/22, 7/22/22, 7/28/22,8/30 - 10/12/2022 | $ | 77,911.29 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 867747 | REBEKAH ROSE - 9/8/22, 9/2/22. 10/4/22 & 10/6/22 | $ | 6,394.97 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | SO15508356 | Rebekah Rose -TX- Emergency Transducer | $ | 1,659.00 |
| Rebekah Rose | Marine Systems, Inc. | 92505 | REBEKAH ROSE - Assorted parts, travel, labor | $ | 8,568.09 |
| Rebekah Rose | Quincy Compressor LLC | 1123023945 | RCM245/Rebekah - Air Compressor Inspections | $ | 5,806.88 |
| Rebekah Rose | Rhoads Industries, Inc | 325756 | Rebekah Rose - 6/12 - 6/13 - Layberth / Labor / Water & Trash | $ | 170.00 |
| Rebekah Rose | Rio Controls & Hydraulics, Inc | 10462 | Rebekah Rose - Steering Pump Leaking - Enterprise Beaumont | $ | 1,471.40 |
| Rebekah Rose | Rio Marine Electronics, Inc. | 13581 | Rebekah Rose - Wind Sensor Replacement | $ | 3,960.00 |
| Rebekah Rose | Rio Marine Electronics, Inc. | 13839 | REBEKAH ROSE - DEPTH SOUNDER - Port of Beaumont | $ | 10,910.00 |
| Rebekah Rose | Rio Marine Electronics, Inc. | 14053 | REBEKAH ROSE -  4/19/23 Bucks Kreihs - Auto Pilot | $ | 232.50 |
| Rebekah Rose | Rio Marine Electronics, Inc. | 14188 | Rebekah Rose - 5/31/23 @ Beaumont - Auto Pilot/Depth | $ | 8,397.50 |
| Rebekah Rose | VLS Environmental Solutions | MS12083 | REBEKAH ROSE - ARRIVAL 7/30 - Strip Boat Bilge, Water Disposal, Hydro Test Cargo Hose | $ | 13,380.00 |
| Rebekah Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.58 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ | 145.62 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 234.67 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 244.90 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 594.67 |
| Rebekah Rose | Belle Chasse Marine Transportation | 387071 | REBEKAH ROSE - Pilot 4/18 and Pilot 4/20 - Voyage RR23-003 | $ | 2,624.40 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Belle Chasse Marine Transportation | 387512 | REBEKAH ROSE - Federal Pilots, Agents, Surveyors, on & Off- Voyage RR23-003 | $ | 4,168.80 |
| Rebekah Rose | Lighthouse Shipping Agency | 2229150W-1 | Rebekah Rose/RCM24S -Arrival 2/23/22 @ Houston Sailing 12/6/2022 - Voyage RR22-001 | $ | 7,629.67 |
| Rebekah Rose | Galveston Wharves | I-0015219 | Rebekah Rose / RCM 245 - Water Charge w/ Hookup Fee - Port of Galveston | $ | 148.44 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 48365 | REBEKAH ROSE - SEWAGE PIPING REPAIR 6/27 - PROJECT #26 | $ | 1,909.00 |
| Rebekah Rose | Lighthouse Shipping Agency | 2229150W-1 | Rebekah Rose/RCM24S -Arrival 2/23/22 @ Houston Sailing 12/6/2022 - Voyage RR22-001 | $ | 53,357.76 |
| Rebekah Rose | Rhoads Industries, Inc. | 325756 | Rebekah Rose - 6/12 - 6/13 - Layberth / Labor / Water & Trash | $ | 300.00 |
| Rebekah Rose | Trans Port Services | 23359 | DELIVERED MAIL TO SHIP - BERTH 9 | $ | 50.00 |
| Rebekah Rose | Trans Port Services | 23359 | REBEKAH ROSE -10/21/23 - SATURDAY - VAN FOR GRUB SHOPPING | $ | 600.00 |
| Rebekah Rose | World Fuel Services | 206490-31101 | REBEKAH ROSE - FUEL @ BOLIVAR ROADS 10/15/2023 | $ | 391,320.00 |
| Rebekah Rose | World Fuel Services | 207204-31101 | REBEKAH ROSE - FUEL @ BOLIVAR ROADS 10/15/2023 | $ | 433,650.00 |
| Rebekah Rose | Bludworth Marine, LLC | 12328 | Rebekah Rose - Bludworth Marine provided labor, material and equipment to crop and renew 1-1/2" suction line pipe as re | $ | 9,356.99 |
| Rebekah Rose | Coastal Calibrations & Repair LLC | 4412 | RCM24S/Rebekah - MMC UTI Calibration | $ | 659.25 |
| Rebekah Rose | Galveston Wharves | I-0014993 | Rebekah Rose / RCM 245 - Layberth from 1/04 - 1/31 | $ | 64,982.35 |
| Rebekah Rose | Gulf South Armature Inc | 47975 | REBEKAH ROSE - JULY - VR400 AVR - HOT SHOT TO SABINE PASS | $ | 1,814.18 |
| Rebekah Rose | Gulf South Armature Inc | 48079 | REBEKAH ROSE - JULY SERVICE - #2 GENERATOR | $ | 600.00 |
| Rebekah Rose | Hellenic Marine LLC | 15427 | | **Total Per Vessel  $** | **23,594.00** |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 40156 | Rebekah Rose - 1/6 & 1/7 - Intercon Coupler System - Parts & Labor | $ | 14,131.50 |
| Rebekah Rose | Marine Systems, Inc. | 92503 | Rebekah Rose - Parts, Travel, | $ | 8,622.74 |
| Rebekah Rose | Marine Systems, Inc. | 92504 | Rebekah Rose - Parts & Labor | $ | 8,112.27 |
| Rebekah Rose | Marine Systems, Inc. | 6223511 | REBEKAH ROSE - MAIN ENGINE HEAT EXCHANGER REPLACEMENT | $ | 125,970.15 |
| Rebekah Rose | Rio Marine Electronics, Inc. | 13599 | Rebekah Rose - BOARDED VESSEL TO INSTALL A BATTERY BACKUP FOR THE SPERRY GYRO. | $ | 5,033.19 |
| Rebekah Rose | Rio Marine, Inc. | 200555 | Rebekah Rose - Starboard main engine water temp alarm repair | $ | 2,621.64 |
| Rebekah Rose | Rio Marine, Inc. | 200593 | Rebekah Rose - Air actuators | $ | 5,121.25 |
| Rebekah Rose | Rio Marine, Inc. | 200789 | Rebekah Rose - Add receptacle | $ | 1,790.49 |
| Rebekah Rose | Rio Marine, Inc. | 204744 | REBEKAH ROSE - STEERING | $ | 987.50 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Industrial Power Systems  15952 Mileage, Labor, Hotel, Part (repairs & maintenance) | $ | 12,669.88 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 58292 | REBEKAH ROSE - Transducer Replacement | $ | 11,200.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI257918 | REBEKAH ROSE - Galveston Pier - Invoice Date 1/20/23, Invoice date 2/28/23 - Invoice received on 5/23/23 | $ | 1,765.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI257919 | REBEKAH ROSE -2/6/23 -  Shipped to Danner's - Detector 190 degrees F Flush. horizontal Flush | $ | 335.00 |
| Rebekah Rose | Sea Safety Services, Inc. | 58088 | REBEKAH ROSE - DECK SUPPLIES - SAFETY | $ | 2,179.25 |
| Rebekah Rose | StormGeo Corp., Inc. | 23-08-2253 | Rebekah Rose - Routing, No Voyage Report - 8/25/23 - 8/29/23 | $ | 275.00 |
| Rebekah Rose | Colby Service & Supply | 125184 | Rebekah Rose - T40 Rattler H2S meter (2) | $ | 471.60 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9603767089 Pleated Air Filter (36), Fuel Filter (48) | $ | 1,578.12 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9604096843 HXHDCPScrw 10PK, HXHDCPScrw 50PK | $ | 38.64 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9604128422 HXHDCPScrw | $ | 22.48 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9605242263 1"Stencil 92PC set, 3" Stencil 92PC set, Arrow Tape 90ft roll, Pipe Makring tape (4), HXHDCPSCRW, | $ | 774.49 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR024-23 | Home Depot (A)  Receipt #ÄƒÄ‚Ä 6574-12-79835 Milwaukee screw gun, rust Oleum, Spring Link (16), duct tape,Vornado | $ | 1,161.25 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-FEB-2023 | INDUSTRIAL MATERIAL CO   Rebekah Rose ) Material for the paint locker etc | $ | 80.81 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-FEB-2023 | LOWE'S #651   Rebekah Rose / RCM 245 | $ | 73.87 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-FEB-2023 | THE HOME DEPOT 6574   REPAIR MATERIAL FOR THE REBEKAH ROSE (engine room) | $ | 734.40 |
| Rebekah Rose | American Bureau Of Shipping | 15132713075 | Rebekah Rose - Confirmation of Compliance - Management Systems Additional Time taken to complete survey | $ | 392.00 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | REBEKAH ROSE - 12/27/23 - SUB CHAPTER M SURVEY | $ | 840.00 |
| Rebekah Rose | American Bureau Of Shipping | 1.30133E+11 | REBEKAH ROSE - ISM INITIAL AUDIT - TRAVEL/WAITING TIME - MILEAGE - TECH FEE - TRANSP. | $ | 4,577.99 |
| Rebekah Rose | VLS Environmental Solutions | MS12083 | REBEKAH ROSE - ARRIVAL 7/30 - Strip Boat Bilge, Water Disposal, Hydro Test Cargo Hose | $ | 1,500.00 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2023 | $ | 2,261.94 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - APRIL- 2023 | $ | 2,272.55 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JUNE - 2023 | $ | 2,172.21 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2023 | $ | 2,217.48 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2023 | $ | 1,148.09 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2023 | $ | 2,261.94 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MARCH- 2023 | $ | 2,275.39 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY - 2023 | $ | 2,342.36 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JULY - 2023 | $ | 2,177.57 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - AUGUST- 2023 | $ | 2,179.12 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2023 | $ | 1,252.57 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December- 2023 | $ | 1,148.12 |
| Rebekah Rose | Rose Point Navigation Systems Inc. | 12652 | Rose Point ECS Service- Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2023 TO SEPTEMBER 16, 2024 | $ | 500.00 |
| Rebekah Rose | Armstrong Industries, LLC | 1128 | Rebekah Rose - Deep Well Jet Pump, Freight | $ | 6,193.56 |
| Rebekah Rose | Colby Service & Supply | 124663 | Rebekah Rose - Rags (20), Oil Pads(15), Respirator Cartridge(24), Lubriplate grease (40) | $ | 1,512.78 |
| Rebekah Rose | Colby Service & Supply | 124664 | Rebekah Rose - 60110/N p282s 120v | $ | 155.40 |
| Rebekah Rose | Colby Service & Supply | 125140 | Rebekah Rose -Various Supplies | $ | 7,281.72 |
| Rebekah Rose | Colby Service & Supply | 125879 | Rebekah Rose - Radio (10), Radio Microphone (10) | $ | 3,020.00 |
| Rebekah Rose | Colby Service & Supply | 126601 | Rebekah Rose / RCM 245 - Pike Pole - 18' | $ | 61.06 |
| Rebekah Rose | Colby Service & Supply | 128862 | REBEKAH ROSE - Seapost Sierra HBLX Seat, Seapost Sierra LBRX seat, Seapost Sierra Armrest Kit | $ | 1,513.75 |
| Rebekah Rose | Colby Service & Supply | 128863 | REBEKAH ROSE - Baldwin BF971 (36), Filters Baldwin B99 (6), Filters B95 (8), Filters BF78S (36) | $ | 1,283.88 |
| Rebekah Rose | Colby Service & Supply | 130395 | REBEKAH ROSE - SUPLIES | $ | 10,091.44 |
| Rebekah Rose | Colby Service & Supply | 130908 | REBEKAH ROSE -Manual Defrost Chest Freezer w/ LED light (2) | $ | 547.50 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Colby Service & Supply | 132289 | REBEKAH ROSE - ASSORTED SUPPLIES | $ | 6,370.88 |
| Rebekah Rose | Colby Service & Supply | 135709 | REBEKAH ROSE - DETROIT 671 RADIATOR, STANDARD TUBE AND FIN DESIGN | $ | 2,000.01 |
| Rebekah Rose | Colby Service & Supply | 135710 | Rebekah Rose - Supplies | $ | 10,670.35 |
| Rebekah Rose | Colby Service & Supply | 136494 | REBEKAH ROSE - DECK SUPPLIES | $ | 29,145.73 |
| Rebekah Rose | Colby Service & Supply | 137192 | Rebekah Rose - Supplies | $ | 11,307.48 |
| Rebekah Rose | Colby Service & Supply | 137556 | LYNN E ROSE - DECK SUPPLIES | $ | 1,997.10 |
| Rebekah Rose | Colby Service & Supply | 138224 | LYNN E ROSE - DECK SUPPLIES | $ | 331.68 |
| Rebekah Rose | Colby Service & Supply | 140463 | REBEKAH ROSE - DECK SUPPLIES | $ | 15,010.89 |
| Rebekah Rose | Colby Service & Supply | 140473 | REBEKAH ROSE - BAYCO FLASHLIGHTS | $ | 126.00 |
| Rebekah Rose | Colby Service & Supply | 140869 | REBEKAH ROSE - ASSORTED SUPPLIES | $ | 10,134.28 |
| Rebekah Rose | Complete Filter & Supply, Inc. | 257234 | REBEKAH ROSE - RACOR FUEL FILTERS (96) | $ | 1,145.28 |
| Rebekah Rose | Donald Pantina | July 2023 Expenses | Home Depot - Supplies | $ | 450.46 |
| Rebekah Rose | Donald Pantina | June 2023 Expenses | Misc. Parts (See Attached) | $ | 84.57 |
| Rebekah Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | The Home Depot Vessel Supplies - Rebekah Rose | $ | 183.57 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2111363 | Rebekah Rose - Temp Switch and Gasket | $ | 593.81 |
| Rebekah Rose | Fire Protection Service, Inc. | PS1257906 | Rebekah Rose - IMMERSION SUIT VIKING SIZE OVERSIZE USCG SOLAS W/FREIGHT | $ | 680.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI257918 | REBEKAH ROSE - Galveston Pier - Service Date 1/20/23, Invoice date 2/28/23 - Invoice received on 5/23/23 | $ | 4,255.00 |
| Rebekah Rose | Marine Systems, Inc. | 2437978 | REBEKAH ROSE - RELAY 24 VOLTS (4) | $ | 180.97 |
| Rebekah Rose | Marine Systems, Inc. | 2447899 | Air Duct & T-Bolt Clamp | $ | 472.80 |
| Rebekah Rose | Ocean Charting Services | 22971 | January 2023- Monthly Updates | $ | 142.15 |
| Rebekah Rose | Ocean Charting Services | 23072 | February 2023 - Updates | $ | 141.70 |
| Rebekah Rose | Ocean Charting Services | 23177 | MARCH 2023 - Updates | $ | 177.93 |
| Rebekah Rose | Ocean Charting Services | 23284 | APRIL 2023 - Updates | $ | 185.93 |
| Rebekah Rose | Ocean Charting Services | 23285 | APRIL 2023 - Updates | $ | 888.00 |
| Rebekah Rose | Ocean Charting Services | 23394 | MAY 2023 - Updates | $ | 844.42 |
| Rebekah Rose | Ocean Charting Services | 23507 | JUNE 2023 - Updates | $ | 244.53 |
| Rebekah Rose | Ocean Charting Services | 23507 | REPLAE WEEKLY CORRECTION PACKAGE - | $ | 60.00 |
| Rebekah Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ | 175.72 |
| Rebekah Rose | Ocean Charting Services | 23781 | AUGUST 2023 - Updates | $ | 187.34 |
| Rebekah Rose | Ocean Charting Services | 23885 | SEPTEMBER 2023 - Updates | $ | 206.53 |
| Rebekah Rose | Ocean Charting Services | 23988 | OCTOER 2023 - Updates | $ | 165.22 |
| Rebekah Rose | Ocean Charting Services | 24087 | NOVEMBER - UPDATES | $ | 159.70 |
| Rebekah Rose | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ | 218.56 |
| Rebekah Rose | Ocean Charting Services | 24187 | Replace weekly correction package | $ | 30.00 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9559730842 | $ | 204.76 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9559730875 Antifatigue Mat 2Ft (4) | $ | 570.42 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9561486441 Fire Hose Adapter (8), Hose adapter (4) | $ | 707.78 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9566086360 Pleated Air Filters (36) | $ | 458.04 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Armstrong  1103 Clear Bowl Kit (20), Drain Valve (20) | $ | 4,140.35 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger  9586204274 Heated Jacket Kit L, Measuring Container(6), IR Therm, Flashlight(2), Mechanics Gloves, | $ | 821.18 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger  9586204282 Pads Brown PKS(4), 1HP Well Jet Pump(2), Pads White PKS(4), Swivel Pad Holder(3), Corrosion Prot $ | | 2,717.93 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR023-23 | Grainger  9586204290 Industrial Penlight | $ | 33.40 |
| Rebekah Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9667156351 Locking Pliers set 10 PCS | $ | 232.07 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Kieschnick Industries RR special tool made | $ | 514.19 |
| Rebekah Rose | Rose Cay Maritime, LLC | Ramp-March & April 2023 | USPS Chart correction kits for Rebekah rose | $ | 28.75 |
| Rebekah Rose | World Chandlering International, Inc. | 49122 | Rebekah Rose - Delvac (4) 5gal/Pails | $ | 843.16 |
| Rebekah Rose | World Chandlering International, Inc. | 49123 | Rebekah Rose - Fuel Filters (19), Fuel Filters (20), Oil Filters Racor  (20) Oil Filters Quincy(10) | $ | 2,155.23 |
| Rebekah Rose | World Fuel Services | 204192-31101 | REBEKAH ROSE - FUEL 5/16/23 - INVOICE RECEIVED LATE - FUEL FILTERS | $ | 120.00 |
| **Grand Total** | | | | $ | **4,068,047.41** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Susan Rose | Armorica Sales Inc. | 177585 | PAINT - FLEET | $ 1,442.75 |
| Susan Rose | Armorica Sales Inc. | 178347 | SUSAN ROSE - PAINT | $ 1,048.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21859 | SUSAN- 1/14/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21866 | SUSAN- 1/25/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21881 | SUSAN- 2/10/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21893 | SUSAN- 2/18/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21896 | SUSAN- 3/06/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 21910 | SUSAN- 3/30/23 - WATER SUPPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22041 | SUSAN ROSE- WATER SUPPLY & TRASH DISPOSAL 5/24, 6/8 & 6/15 | $ 1,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22042 | SUSAN ROSE- WATER SUPPLY & TRASH DISPOSAL 4/24/23 | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22089 | Susan Rose - Water Supply & Garbage Disposal - 7/10 & 7/25 | $ 1,000.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22174 | SUSAN ROSE - WATER & TRASH - ON 8/11/23 | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22176 | SUSAN ROSE - WATER AND TRASH - 9/02/23, 9/14/23 & 9/22/23 | $ 1,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22217 | SUSAN ROSE - WATER SUPLY & GARBAGE DISPOSAL - 10/05, 10/12 & 10/28 | $ 1,500.00 |
| Susan Rose | Clean Water of New York, Inc. | 139716 | Susan Rose - Received 2 Drums Oily Solids for Proper Treatment & Disposal, Vacuum Tug bilges & Slop Tanks. | $ 4,912.50 |
| Susan Rose | Clean Water of New York, Inc. | 140033 | Susan Rose/RCM250 - Received 7 Drums Oily Debris for Proper Treatment & Disposal | $ 787.50 |
| Susan Rose | Clean Water of New York, Inc. | 140141 | SUSAN ROSE - VACUUM TUG BILGES & SLOP TANKS | $ 2,193.75 |
| Susan Rose | Clean Water of New York, Inc. | 143022 | SUSAN ROSE - 7/4 RECEIVED 3 DRUMS OF OILY DEBRIS FOR PROPER TREAMENT & DISPOSAL - SR23-012 | $ 1,589.25 |
| Susan Rose | Clean Water of New York, Inc. | 144913 | SUSAN ROSE - 10/05/23 - 4 DRUMS OIL DEBRIS FOR PROPER TREATMENT & DISPOSAL | $ 900.00 |
| Susan Rose | Clean Water of New York, Inc. | 145215 | SUSAN ROSE - 10/13/23 - 6 DRUMS OIL DEBRIS FOR PROPER TREATMENT & DISPOSAL - VACUUM TUG BILGES & SLOP TANK | $ 3,928.13 |
| Susan Rose | Maritech, LLC | 5150 | SUSAN ROSE - TORQUE/POWER MEASUREMENTS 12/12 THRU 12/14 | $ 10,250.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13876 | Logistics - Jan 2023 - Susan Rose | $ 225.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13897 | Logistics - Feb 2023 - Susan Rose | $ 75.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13908 | Logistics - MARCH 2023 - Susan Rose | $ 275.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13928 | Logistics - APRIL 2023 - | $ 75.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13953 | Logistics - May 2023 | $ 25.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13981 | Logistics - JUNE 2023 | $ 25.00 |
| Susan Rose | American Ship Repair Co., Inc. | 14001 | JULY LOGISTICS | $ 337.50 |
| Susan Rose | American Ship Repair Co., Inc. | 14020 | AUGUST LOGISTICS | $ 50.00 |
| Susan Rose | Coastal Distributors, Inc. | 185706 | SUSAN ROSE - DECK SUPPLIES | $ 1,067.30 |
| Susan Rose | Colby Service & Supply | 127292 | Susan Rose - Assorted Supplies | $ 332.50 |
| Susan Rose | Colby Service & Supply | 128034 | SUSAN ROSE - SPENCER VORTEX REGNERATIVE BLOWER | $ 43.74 |
| Susan Rose | Colby Service & Supply | 128563 | SUSAN ROSE - WIRE CONNECTOR | $ 12.68 |
| Susan Rose | Colby Service & Supply | 129056 | SUSAN ROSE - VSP-213L Main Station Panel mounted Indoor Unit | $ 205.72 |
| Susan Rose | Colby Service & Supply | 134543 | Susan Rose - Assorted Supplies | $ 50.00 |
| Susan Rose | Colby Service & Supply | 137891 | SUSAN ROSE - TARP, STORAGE CABINET | $ 522.35 |
| Susan Rose | Complete Filter & Supply, Inc. | 257262 | SUSAN ROSE - AIR FILTERS | $ 311.51 |
| Susan Rose | Donald Pantina | November 2023 Expenses | Don P. November Expenses - UPS | $ 28.38 |
| Susan Rose | Manning Electric Inc. | K7923 | Shipping | $ 16.69 |
| Susan Rose | Marine Systems, Inc. | 2434931 | SUSAN ROSE - Nut Lock (12), Seal (5), Gasket (6), Strap, Water Manifold (8) | $ 18.41 |
| Susan Rose | Marine Systems, Inc. | 2438745 | Susan Rose - VALVE-1 1/4 PT CO | $ 53.38 |
| Susan Rose | Marine Systems, Inc. | 2446322 | Shipping | $ 1,505.60 |
| Susan Rose | MedAire, Inc | 381884 | SUSAN ROSE - KIT ADVANCED MEDICAL STAND ALONE | $ 250.34 |
| Susan Rose | NRE Power Systems, Inc | 0006135-IN | Shipping - Freight | $ 18.54 |
| Susan Rose | NRE Power Systems, Inc | 0006252-IN | Shipping - Freight | $ 272.92 |
| Susan Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ 68.46 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV13314 | Susan Rose - Baldwin Fuel Filters (6) | $ 18.10 |
| Susan Rose | Sea Safety International, Inc. | 85978 | Susan Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ 20.67 |
| Susan Rose | Sea Safety International, Inc. | 86248 | SUSAN ROSE - BUNKER BOOT, NFPA SIZE 13 | $ 12.95 |
| Susan Rose | Buckeye Energy Services LLC | 2393836 | Susan Rose - Fuel @ Bayonne - 3/14/23 | $ 44,924.22 |
| Susan Rose | Glander International Bunkering Inc. | FLGIB0523283 | Susan Rose - 5/25/23 - Fuel @ Bayonne, NJ | $ 26,126.64 |
| Susan Rose | Glander International Bunkering Inc. | FLGIB0523537 | SUSAN ROSE - FUEL RECEIVED 7/4/2023 @ BAYONNE, NJ - SR23-012 | $ 39,040.62 |
| Susan Rose | Glander International Bunkering Inc. | FLGIB0523092 | SUSAN ROSE - FUEL UP 8/05/2023 @ BAYONNE NJ - VOYAGE  SR23-017 | $ 80,209.44 |
| Susan Rose | Glander International Bunkering Inc. | FLGIB1122355 | Susan Rose - 1/7/23 Fuel @ Bayonne | $ 132,694.59 |
| Susan Rose | Plaza Marine, Inc. | 40238 | Susan Rose - Fuel @ Elizabeth, NJ - Delivery 9/24/23 - Voyage SR23-020 | $ 109,727.79 |
| Susan Rose | CSC | 82579517 | SUSAN ROSE STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| Susan Rose | CSC | 81114618044 | SUSAN ROSE - DELAWARE RENEWALS | $ 408.00 |
| Susan Rose | Q88 LLC. | 30638 | Q88 - Feb 26, 2024 to Aug 26, 2024 | $ 376.36 |
| Susan Rose | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 886919 | Aug 26, 2023 - 9/14/23 GMDSS INSPECTION - ALL EQUIPMENT OPERATIONAL | $ 1,264.75 |
| Susan Rose | Phillips 66 Company | VREV0008887 | SUSAN ROSE & RCM 250 - SIRE | $ 1,619.56 |
| Susan Rose | Valero Marketing & Supply Co. | 5715795 | RCM 250 / Susan Rose - SIRE Inspection - 1/04/2023 | $ 2,750.00 |
| Susan Rose | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| Susan Rose | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| Susan Rose | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Millers Launch  ML-1470S Launch Round Trip-Donald Pantina & Angel Tejada | $ 400.00 |

| | | | | |
|---|---|---|---|---:|
| Susan Rose | Rose Cay Maritime, LLC | CCR023-23 | Millers Launch  ML-14763 1/18 Launch Service -Don Pantina & Angel Tejada Round Trip | $ 400.00 |
| Susan Rose | Rose Cay Maritime, LLC | CCR029-23 | Millers Launch  ML-15364 Launch Boat -(3) Don Pantian, Kevin Webb & Yukov Ion | $ 600.00 |
| Susan Rose | Chevron Products, Inc. | 660762032 | 4/11/23 - Lube - (2) for Susan Rose, (2) for Jordan Rose | $ 420.41 |
| Susan Rose | Chevron Products, Inc. | 661469146 | LUBE - The starplex grease is 1 case but 40 tubes. I gave 10 tubes to each the 250,252,262. I held onto 10 tubes as inventory | $ 1,259.93 |
| Susan Rose | AT Marine Services LLC | 131 | SUSAN ROSE - 9/14/2023 - INSTALL NEW RECEPTACLE FOR THE REFRIGERATOR AND FWD TOOL ROOM. | $ 657.00 |
| Susan Rose | Marine Systems, Inc. | 2434931 | SUSAN ROSE - Nut Lock (12), Seal (5), Gasket (6), Strap, Water Manifold (8) | $ 89.81 |
| Susan Rose | Marine Systems, Inc. | 2438745 | Susan Rose - VALVE-1 1/4 PT CO | $ 570.42 |
| Susan Rose | Marine Systems, Inc. | 6219910 | SUSAN ROSE - 5/25/25 - BOTH ENGINES | $ 13,050.24 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV14695 | RCM 250 & Susan Rose - @ Caddell's - Replace EUI's / Adjust Valves / Valve Lash | $ 2,565.00 |
| Susan Rose | The Rowland Company | 975601-1 | SUSAN ROSE - AFTERMARKET REMAN STARTER | $ 6,570.00 |
| Susan Rose | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.58 |
| Susan Rose | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ 141.48 |
| Susan Rose | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ 159.79 |
| Susan Rose | Rose Cay Maritime, LLC | CCR025-23 | Verizon   9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 160.57 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Verizon   9929203368 Verizon – 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 160.57 |
| Susan Rose | Buckeye Energy Services LLC | 23250475 | SUSAN ROSE - 11/03/23 FUEL UP @ BAYONNE NJ | $ 98,019.17 |
| Susan Rose | Buckeye Energy Services LLC | 23281163 | SUSAN ROSE - FUEL UP 12/12/2023 | $ 83,450.31 |
| Susan Rose | AT Marine Services LLC | 84 | SUSAN ROSE - 3/10 & 3/13 - Troubleshoot Port Side Engine Room | $ 4,135.00 |
| Susan Rose | Bailey Refrigeration Co., Inc. | RE117732 | SUSAN ROSE - 5/8/23 - Compressor overheated. | $ 1,041.25 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22267 | Susan Rose - 10/7 - 10/9 - Rigged Life Raft Off Vessel & Back Aboard Vessel | $ 525.00 |
| Susan Rose | L&S Marine Services LTD | 225 | Susan Rose - BWTS PanAsia GloEn Patrol Annual Service, Includes all Seals, O-rings, Bearings, & Testing | $ 4,263.32 |
| Susan Rose | Marine Systems, Inc. | 6223825 | SUSAN ROSE - PORT MAIN ENGINE - 11/21/23 | $ 6,311.66 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV13471 | Susan Rose -1/12/23- Pressure Switch 5 PSI (3), Pressure Switch 10 PSI (3), Mileage, Travel | $ 2,659.33 |
| Susan Rose | MedAire, Inc | 381884 | SUSAN ROSE - KIT ADVANCED MEDICAL STAND ALONE | $ 2,625.00 |
| Susan Rose | Sea Safety Services, Inc. | 57889 | SUSAN ROSE - (7) INSPECTION IMMERSION SUIT 3 YR INFLATION TEST, (7) WAX STICKS FOR IMM SUITS | $ 500.15 |
| Susan Rose | Sea Safety Services, Inc. | 58238 | SUSAN ROSE- SAFETY SUPPLIES | $ 1,441.75 |
| Susan Rose | Sea Safety Services, Inc. | 58239 | SUSAN ROSE - SAFETY ITEMS | $ 1,784.10 |
| Susan Rose | Sea Safety Services, Inc. | 58369 | SUSAN ROSE - GAS MONITOR CALIBRATE, OXYGEN SENSOR, | $ 314.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - December 2022 - Susan Rose | $ 25.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - November 2022 - Susan Rose | $ 175.00 |
| Susan Rose | American Ship Repair Co., Inc. | 13859 | Logistics - October 2022 - Susan Rose | $ 475.00 |
| Susan Rose | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9605242289 First Aid Kit 100 People Served, First Aid Kit 143pcs, Sealed Acid Battery | $ 463.56 |
| Susan Rose | Rose Cay Maritime, LLC | CCR025-23 | Grainger  9612306721 Tether Float 120VAC (2) | $ 405.44 |
| Susan Rose | American Bureau Of Shipping | 71132710760 | SUSAN ROSE - Annual IOPP Annex  I Survey, Annual App Annex VI Survey, Annual Machine Survey, Annual Ballast Water Ma | $ 4,917.98 |
| Susan Rose | Netsco | 11391 | RCM 252 & SUSAN ROSE - DRAWINGS FOR SPECIAL SURVEY #1 | $ 1,200.00 |
| Susan Rose | Tug and Barge Solutions, Inc. | 10129 | AUDIT - JORDAN ROSE, AUDIT SUSAN ROSE, TRAVEL EXPENSE | $ 2,278.97 |
| Susan Rose | Clean Water of New York, Inc. | 141608 | Susan Rose - Vacuum Slop Tanks | $ 4,218.75 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2023 | $ 78.46 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - APRIL- 2023 | $ 77.54 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JUNE - 2023 | $ 121.84 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2023 | $ 124.08 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2023 | $ 124.08 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2023 | $ 78.46 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MARCH - 2023 | $ 78.46 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - MAY - 2023 | $ 77.54 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - JULY - 2023 | $ 121.92 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - AUGUST- 2023 | $ 121.92 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2023 | $ 124.08 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2023 | $ 124.12 |
| Susan Rose | Rose Point Navigation Systems Inc. | 12652 | Rose Point ECS Service- Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2023 TO SEPTEMBER 16, 2024 | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22043 | SUSAN ROSE- 4/24 - DELIVER OF LIFE RAFTS - FROM MAIN WAREHUSE TO SUSAN ROSE | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22088 | Susan Rose - Load Cargo Hose | $ 585.00 |
| Susan Rose | Coastal Distributors, Inc. | 185706 | SUSAN ROSE - DECK SUPPLIES | $ 13,985.88 |
| Susan Rose | Colby Service & Supply | 127292 | Susan Rose - Assorted Supplies | $ 928.00 |
| Susan Rose | Colby Service & Supply | 128034 | SUSAN ROSE - SPENCER VORTEX REGNERATIVE BLOWER | $ 1,080.00 |
| Susan Rose | Colby Service & Supply | 128563 | SUSAN ROSE - WIRE CONNECTOR | $ 35.50 |
| Susan Rose | Colby Service & Supply | 129056 | SUSAN ROSE - VSP-213L Main Station Panel mounted Indoor Unit | $ 1,061.54 |
| Susan Rose | Colby Service & Supply | 134543 | Susan Rose - Assorted Supplies | $ 1,025.60 |
| Susan Rose | Colby Service & Supply | 137891 | SUSAN ROSE - TARP, STORAGE CABINET | $ 692.07 |
| Susan Rose | Complete Filter & Supply, Inc. | 257262 | SUSAN ROSE - AIR FILTERS | $ 2,808.28 |
| Susan Rose | Donald Pantina | April 2023 Expenses | Gasket Maker, Grease, Galvinished Nipple 1/4" | $ 22.44 |
| Susan Rose | Donald Pantina | April 2023 Expenses | Strap & Water Manifold (4) | $ 47.84 |
| Susan Rose | Donald Pantina | June 2023 Expenses | Sealant & Tape | $ 7.75 |
| Susan Rose | Donald Pantina | September 2023 Expenses | ADVANCED AUTO PARTS - SEPT EXP | $ 5.42 |
| Susan Rose | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Marine Systems, Inc rings and gaskets for Susan rose cooling system | $ 18.12 |
| Susan Rose | Manning Electric Inc. | K7724 | Susan Rose - 8D Battery (2) | $ 599.98 |
| Susan Rose | Manning Electric Inc. | K7923 | Susan Rose - Lamp Q500T3/CL x 6 | $ 33.00 |

| Susan Rose | Marine Systems, Inc. | 2446322 | M/V Susan Rose - (4) Filter ASM | $ | 5,080.76 |
|---|---|---|---|---|---|
| Susan Rose | NRE Power Systems, Inc | 0006135-IN | Susan Rose - Fast L-3XM System Float Switch, Fast L-3XM System Pump | $ | 2,370.92 |
| Susan Rose | NRE Power Systems, Inc | 0006252-IN | Susan Rose - Analog Output Module (2), Digital Output Module (4) | $ | 3,373.06 |
| Susan Rose | Ocean Charting Services | 22971 | January 2023- Monthly Updates | $ | 197.83 |
| Susan Rose | Ocean Charting Services | 23072 | February 2023 - Updates | $ | 197.38 |
| Susan Rose | Ocean Charting Services | 23177 | MARCH 2023 - Updates | $ | 246.73 |
| Susan Rose | Ocean Charting Services | 23284 | APRIL 2023 - Updates | $ | 197.38 |
| Susan Rose | Ocean Charting Services | 23394 | MAY 2023 - Updates | $ | 198.18 |
| Susan Rose | Ocean Charting Services | 23507 | JUNE 2023 - Updates | $ | 246.73 |
| Susan Rose | Ocean Charting Services | 23617 | JULY 2023 - Updates | $ | 173.88 |
| Susan Rose | Ocean Charting Services | 23781 | AUGUST 2023 - Updates | $ | 184.50 |
| Susan Rose | Ocean Charting Services | 23885 | SEPTEMBER 2023 - Updates | $ | 219.58 |
| Susan Rose | Ocean Charting Services | 23988 | OCTOER 2023 - Updates | $ | 175.66 |
| Susan Rose | Ocean Charting Services | 24087 | NOVEMBER - UPDATES | $ | 175.66 |
| Susan Rose | Ocean Charting Services | 24187 | DECEMBER - UPDATES | $ | 219.58 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV13314 | | **Total Per Vessel  $** | **104.52** |
| Susan Rose | R.A. Mitchell Co. Inc. | INV13615 | Susan Rose - (12) Baldwin Fuel Filters | $ | 167.28 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9560233141 Absorbent Powder 12 oz. PK12 | $ | 52.31 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9561397325 Absorbent Powder 12 oz. PK12 (2) | $ | 104.63 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Home Depot   ÃƒÂ¢Ã‚Â‚Ã‚Â¬ WP56523251 Neverkink 5/8" x 100 ft Heavey Duty Garden Hose | $ | 69.65 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Home Depot  WP56096942 (B) SPLIT (B) Neverkink Heavy duty Garden  Hose | $ | 55.49 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Home Depot  WP56096942 Split - (B) High Performance Lightweight Expandable Hose | $ | 61.71 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Home Depot  WP56275125 - (A) Split (A) - Ritz Gear - Ethernet Cable 50FT | $ | 65.30 |
| Susan Rose | Rose Cay Maritime, LLC | CCR022-23 | Home Depot  WP56275125 - (A) Split (A)- 15 Amp Pole Switch, Master Magnet, Phillip120 Volt Lamp (6) | $ | 189.08 |
| Susan Rose | Rose Cay Maritime, LLC | CCR026-23 | A/M Air Starters  33544 (A) Susan - Air Starter (1) $ 837.15 | $ | 837.15 |
| Susan Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9644056328 Stencil Kit 15PC, 1" Stencil, Instant Adhesive(2), Ordor Eliminator (2), Epoxy Adhesive, Aerosol Lube | $ | 241.73 |
| Susan Rose | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9647858530 Stencil Kit 15PC, 1" Stencil 92PC Set, Instant Adhesive (2), Epoxy, Aerosol Lube (3), Aerosol Lube (2) | $ | 218.48 |
| Susan Rose | Rose Cay Maritime, LLC | CCR026-23 | Millers Launch   ML-15068 3/6/23 Launch Service - Kevin Webb/Don  Patina | $ | 400.00 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Amazon  113-7866686-3445837 Ridgid Power Spin Drain Cleaner w/25' Maxcore Cable | $ | 58.77 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Amazon  113-8057154-1931464 CRC Brake Parts Cleaner 14oz (pack of 4) | $ | 29.12 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Amazon  113-9991829-3134647 DYMO Labeling Tape for Label Maker (5) | $ | 123.10 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9653399031 Pleated Air Filter 20x21(12), Pleated Air Filter 18x18 (24) | $ | 563.93 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9655087386 Mobile Grease XHP 222 Grease (12) | $ | 137.55 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9657399219 Stencil Kit 15PC,1"Stencil Let.&# 92PC set, Epoxy tube, Aerosol Lubricant (2) | $ | (154.88) |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9658571865 Tee 304 SS 1/4" Pipe size, female NP(2), Nipple 1/4"thrd at one end(4), square head plug(2), Ball va | $ | 92.95 |
| Susan Rose | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9658658563 Instant Adhesive .53fl oz (2), Aerosol Lubricant (3) | $ | (47.41) |
| Susan Rose | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Susan Rose  The Home Depot  Susan Rose  Tools for the engineer | $ | 442.18 |
| Susan Rose | Sea Safety International, Inc. | 85978 | Susan Rose - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 249.00 |
| Susan Rose | Sea Safety International, Inc. | 86248 | SUSAN ROSE - BUNKER BOOT, NFPA SIZE 13 | $ | 144.50 |
| Susan Rose | Sea Safety International, Inc. | 87330 | SUSAN ROSE - HYDROSTATIC RELEASE UNIT W/ EYE BOLT | $ | 134.00 |
| Susan Rose | Sea Safety Services, Inc. | 56964 | Susan Rose - Portable Fire Extinguisher (2) , Recharge 10# ABC Fire Ext, Recharge 2.5# ABC Fire Ext. | $ | 109.00 |
| Susan Rose | Sea Safety Services, Inc. | 57352 | SUSAN ROSE - (1) FIRE EXTINGUSHER, INSPECTED/RECHARGED | $ | 69.45 |
| **Grand Total** | | | | $ | 776,589.23 |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 295 | Austal USA | 3868 | RCM295 - Wharfage 5/01/23 thru 6/30/2023 - MAY & JUNE | $ 85,644.00 |
| RCM 295 | Austal USA | 3970 | RCM295 - Wharfage - August 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4018 | RCM295 - Wharfage - September 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4030 | RCM295 - Wharfage - July 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4061 | RCM295 - Wharfage - October 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4092 | RCM295 - Wharfage - November 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4113 | RCM295 - Wharfage - December 2023 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | AWC-0034 | RCM295 - Wharfage 12/5/22 to 3/31/23 & Adjustment of previous wharfage charged. | $ 148,941.00 |
| RCM 295 | Austal USA | AWC-0036 | RCM295 - WHARFAGE 4/01/23 TO 4/30/23 - APRIL | $ 42,120.00 |
| RCM 295 | Austal USA | AWC-0034 | RCM295 - Vent and Gas Free Ballast Tanks & Rigging of Tow Bridal | $ 17,427.00 |
| RCM 295 | CSC | 82576685 | RCM 295 - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| RCM 295 | CSC | 81114618048 | RCM 295 - DELAWARE RENEWALS | $ 408.00 |
| RCM 295 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| RCM 295 | Charles Taylor Marine Technical Services | AMINV79433 | RCM295 - Damage Evaluation & Repair Oversight - (Mobile, AL) - CLAIM | $ 11,128.66 |
| RCM 295 | Charles Taylor Marine Technical Services | AMINV86054 | RCM295 - Damage Evaluation & Repair Oversight - (Mobile, AL) - CLAIM | $ 14,639.80 |
| RCM 295 | Netsco | 11261 | RCM 295 - Engineering Services in connection with RCM 295 as outlined in NETSCO email dated 5/21/23 | $ 1,030.00 |
| RCM 295 | Rio Controls & Hydraulics, Inc | 10187 | RCM 295 - MAJOR SURVEY | $ 3,959.84 |
| RCM 295 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.58 |
| RCM 295 | Austal USA | AWC-0034 | RCM295 - Additional Mooring | $ 1,441.00 |
| RCM 295 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ 200.00 |
| RCM 295 | American Bureau Of Shipping | 1132701180 | RCM 295 - Preliminary Condition Survey | $ 1,500.00 |
| RCM 295 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Autozone  Technical Dept.   RCM 295 Return to Service - socket adapters and wrench to remove chain locker manhole. | $ 46.18 |
| RCM 295 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | RCM 295  Grainger Industrial Supply   Technical Dept.   RCM 295 Trash bags and oil absorbent rags | $ 108.47 |
| **Grand Total** | | | | **$ 523,946.29** |

**Total Per Vessel**

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 178216 | RCM270/Lynn Rose - 6/30/23 INBOUND S.W. PASS TO BUCK KREIHS - LR22-009 | $ 9,386.27 |
| RCM 270 | Bisso Towboat Co. Inc. | 168609 | Lynne Rose/RCM270 -1/07/23- Dock head down at Buck Kreihs - LR22-009 | $ 6,177.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 168668 | Lynne Rose/RCM270 -1/10/23 Pull out upriver at Buck Kreihs - LR22-009 | $ 2,204.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 169089 | Lynne Rose/RCM270 -1/30/23 Head Down @ Buck Kreihs - LR22-009 | $ 6,177.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 169110 | Lynne Rose/RCM270 -1/31/23 Pull Out For Upriver @ Buck Kreihs - LR22-009 | $ 2,204.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170476 | Lynne Rose/RCM270 -4/12 -Dock @ Buck Kreihs - LR22-009 | $ 2,090.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170477 | Lynne Rose/RCM270 -4/12 -Pull out for upriver @ Buck Kreihs - LR22-009 | $ 2,090.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170547 | Lynne Rose/RCM270 -4/14 Turn from upriver into Kenner Bend Anchorage- LR22-009 | $ 2,090.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170569 | Lynne Rose/RCM270 -4/14 Turn for sea at Kenner Bend Anchorage- LR22-009 | $ 1,045.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170892 | LYNNE/RCM270 - 5/4 Turn for Sea @ Kenner Bend Anchorage - Voyage LR22-009 | $ 988.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 170893 | LYNNE/RCM270 - 5/4/23 -Turn From Upriver into Kenner Bend Anchorage - LR22-009 | $ 988.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 171651 | LYNNE/RCM270 - 6/16 Head Down Buck Kreihs - LR22-009 - PROJECT # P00015 - TO PULL THE BALLAST PUMP | $ 4,995.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 171652 | LYNNE/RCM270 - 6/16 Hold in Berth at Buck Kreihs - LR22-009 - PROJECT P00015 TO PULL THE BALLAST PUMP | $ 4,158.63 |
| RCM 270 | Bisso Towboat Co. Inc. | 171653 | LYNNE/RCM270 - 6/16 Turn for Sea at Buck Kreihs - LR22-009 - PROJECT P00015 - TO PULL THE BALLAST PUMP | $ 1,957.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 171860 | LYNNE/RCM270 -5/4- Head Down at Buck Kreihs for Repairs- Project #27 | $ 4,995.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 172062 | LYNNE/RCM270 - 7/10 - Pull out from Buck Kreihs Shipyard - PROJECT #27 | $ 7,904.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 174294 | LYNNE/RCM270 - 11/24/23 DOCK AT BUCK KREIHS - LR23-001 | $ 2,612.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 174295 | LYNNE/RCM270 - 11/25/23 - TURN FOR DOWNRIVER AT BUCK KREIHS | $ 2,090.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 174572 | LYNNE/RCM270 - 12/11/2023 - DOCK AT BUCK KREIHS - VOYAGE LR23-001 | $ 1,282.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 174655 | LYNNE/RCM270 - 12/16/2023 - TURN FOR SEA AT BUCK KREIHS - VOYAGE LR23-001 | $ 988.00 |
| RCM 270 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0034668 | RCM 270 -DOCKING - 10/27 PORT CITY PARTNERS - LR23-001 | $ 10,450.60 |
| RCM 270 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0034673 | RCM 270 - SAILING 10/30/23 PORT CITY PARTNERS TO OFF THE DOCK | $ 8,062.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7674-013 | RCM270 - 1/07 - 1/10 - Wharfage, Ballast Pump, | $ 8,728.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7835-013 | LYNNE ROSE/RCM270 - 4/12/23 WHARFAGE 1 DAY (Forklift, Dumpster, Labor) & MARINE CHEMIST | $ 2,724.50 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7936-013 | LYNNE ROSE/RCM 270 - 6/18/23 THRU 6/21/23 | $ 7,363.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7961-013 | LYNNE ROSE/RCM 270 - 6/29/23 THRU 7/11/23 | $ 26,298.00 |
| RCM 270 | Port City Sabine Holdings LLC | 1644 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 TO 10/30/223 | $ 22,028.24 |
| RCM 270 | Port City Sabine Holdings LLC | 1664 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 TO 10/30/223 | $ 11,014.12 |
| RCM 270 | Valls Ship Agencies, LP | PE23410 | LYNNE ROSE/RCM 270 - PORT EVERGLADES ARRIVE 11/19/23, SAIL 11/21/93 | $ 14,080.74 |
| RCM 270 | Armorica Sales Inc. | 178350 | RCM 270 - PAINT | $ 4,582.50 |
| RCM 270 | Delta Marine and Environmental Services, LLC | 6580 | RCM 270 - REMOVE & DISPOSE OF SLOPS - JULY 2023 @ BUCK KREIHS | $ 14,552.50 |
| RCM 270 | Nord-Sud Shipping, Inc | 2310054A | RCM 270 - VOYAGE - LR22-009 - Arrival AT Mount Airy, La 1/19/23, Depart 1/22/23 | $ 1,596.13 |
| RCM 270 | Port City Sabine Holdings LLC | 1644 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 TO 10/30/223 | $ 1,000.00 |
| RCM 270 | Colby Service & Supply | 126065 | RCM270 - Oil Pads Lightweight 100 pack | $ 189.90 |
| RCM 270 | Marine Systems, Inc. | 2430809 | RCM270 - Assorted Parts (Freight Charges for Invoice 2430809 on Invoice 2430811) | $ 1,047.78 |
| RCM 270 | A.R. Savage & Son, LLC | TP-23-0118B | Lynne Rose/RCM270 - Texas - 3/21/23 Federal Express | $ 223.90 |
| RCM 270 | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ 379.17 |
| RCM 270 | Coastal Distributors, Inc. | 184576 | RCM 270 - 12V Batteries / Battery Lead Acid / 1 Hot Shot | $ 320.00 |
| RCM 270 | Coastal Distributors, Inc. | 184844 | LYNNE ROSE/RCM270 - ASSORTED SUPPLIES | $ 200.00 |
| RCM 270 | Coastal Distributors, Inc. | 185628 | RCM 270 HOT SHOT 1 RADIATOR | $ 200.00 |
| RCM 270 | Colby Service & Supply | 128394 | RCM270 - Gasco Part - Calibration Gas 34L | $ 16.05 |
| RCM 270 | Hellenic Marine LLC | 15527 | RCM 270 - Supply Pipe Clamp | $ 150.00 |
| RCM 270 | Independence Valve & Supply LLC | 1020863 | RCM 270 - VALVES | $ 1,975.00 |
| RCM 270 | Independence Valve & Supply LLC | 1024526 | RCM 270 - VALVES | $ 852.00 |
| RCM 270 | Instruments and Controls Inc | 2023-952 | RCM 270 - ACTUATOR | $ 243.25 |
| RCM 270 | Marine Systems, Inc. | 2430810 | RCM270- Parts Call Out Charge | $ 147.08 |
| RCM 270 | Marine Systems, Inc. | 2430811 | RCM270 - Freight Charges for Invoice 2430809 | $ 1,468.67 |
| RCM 270 | Marine Systems, Inc. | 2433803 | RCM270 - HOTSHOT FREIGHT | $ 192.19 |
| RCM 270 | Marine Systems, Inc. | 6218419 | HOT SHOT FREIGHT - RCM270 | $ 3,230.67 |
| RCM 270 | Rio Controls & Hydraulics, Inc | 10285 | Freight & Hot Shot to Tampa | $ 3,049.69 |
| RCM 270 | Safe Air Technology | 0001904-IN | RCM270 - Safe Air Manufactured Motor - Paid on AMEX 12/6/2022 - ONLY FREIGHT IS DUE | $ 161.09 |
| RCM 270 | Sea Safety International, Inc. | 86419 | RCM270 - (2) GAS ALTMIXS 34 CAL GAS - 34ltr cylinder | $ 174.38 |
| RCM 270 | CSC | 82579734 | RCM 270 - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 215.52 |
| RCM 270 | CSC | 81113759604 | RCM270- Foreign Filing in NY | $ 528.00 |
| RCM 270 | CSC | 81113759613 | RCM270- Document Retrieval Work in Delaware | $ 69.00 |
| RCM 270 | CSC | 81113782594 | RCM270 - Disbursement Publishing | $ 889.15 |
| RCM 270 | CSC | 81114618049 | RCM 270 - DELAWARE RENEWALS | $ 408.00 |
| RCM 270 | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ 376.36 |
| RCM 270 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| RCM 270 | Chevron Shipping Company LLC | 79013953 | LYNNE ROSE & RCM 270- 15RT | $ 1,607.64 |
| RCM 270 | Fire Protection Service, Inc. | PS1258629 | RCM 270 - Deliver Life Rafts / Life Raft Certificates / Life Raft Annual Inspections | $ 1,005.00 |
| RCM 270 | Hiller Companies | 400027 | RCM270 - Assorted Fire Safety Inspections, labor, extinguishers, vinyl cover, travel charge | $ 1,362.50 |
| RCM 270 | Marathon Maritime Company | 900085559 | RCM270/LYNNE ROSE - VESSEL INSPECTION FEES | $ 2,500.00 |
| RCM 270 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| RCM 270 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| RCM 270 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 270 | A.R. Savage & Son, LLC | 22-0801B | Lynne Rose/RCM270 -1/3/23- Transport crew from shopping to vessel | $ | 200.00 |
| RCM 270 | A.R. Savage & Son, LLC | 23-0041B | Lynne Rose/RCM270 - 1/27/23 - Transport crew from shopping to vessel w/ fuel & Ins | $ | 207.50 |
| RCM 270 | Eagle Ship Supply, Inc. | 22728 | RCM 270 - DECK SUPPLIES | $ | 200.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 22745 | LYNNE ROSE - Pallet Lift/ Launch Fee | $ | 300.00 |
| RCM 270 | Weber Marine, LLC | 578-006261 | Lynne Rose - Launch Services - Reserve, LA - Delivered Radiator & Fan Combo to RCM270 | $ | 1,024.00 |
| RCM 270 | Independence Valve & Supply LLC | 1020863 | RCM 270 - VALVES | $ | 8,666.56 |
| RCM 270 | Independence Valve & Supply LLC | 1024526 | RCM 270 - VALVES | $ | 6,300.00 |
| RCM 270 | Instruments and Controls Inc | 2023-656 | RCM 270 - 5/23/23 - DBB FAILURE | $ | 616.80 |
| RCM 270 | Instruments and Controls Inc | 2023-952 | RCM 270 - ACTUATOR | $ | 2,084.00 |
| RCM 270 | L&S Marine Services LTD | 223 | RCM 270/Lynne - Annual Service, Parts, Travel, Food, Labor | $ | 26,093.35 |
| RCM 270 | Lemoine Marine Refrigeration, Inc. | 33401 | RCM 270 - JULY 2023 - Control Room A/C & Galley Bunkroom A/C Repair | $ | 7,984.12 |
| RCM 270 | Marine Systems, Inc. | 6217512 | RCM270 - Parts, Parts call out charge, labor @ Mt. Airy | $ | 3,233.94 |
| RCM 270 | Marine Systems, Inc. | 6217518 | RCM270 - Faulty PTO | $ | 4,723.97 |
| RCM 270 | Marine Systems, Inc. | 6218419 | RCM270 - Parts, time, hot shot freight | $ | 21,000.00 |
| RCM 270 | Marine Systems, Inc. | 6219022 | RCM270 - #3 CARGO PUMP ENGINE | $ | 4,666.44 |
| RCM 270 | Marine Systems, Inc. | 6219027 | RCM270 -#2 Ballast Pump Engine | $ | 337.51 |
| RCM 270 | Marine Systems, Inc. | 6219051 | RCM270 - 4/13/2023 - check 6135 engine for logging fault code | $ | 4,870.21 |
| RCM 270 | Marine Systems, Inc. | 6219186 | RCM270 - - Replace Radiator | $ | 2,993.80 |
| RCM 270 | Marine Systems, Inc. | 6219230 | RCM270 -#3 Ballast Pump Engine | $ | 2,058.61 |
| RCM 270 | Marine Systems, Inc. | 6221362 | RCM 270 - 6/01/2023 - #3 BALLAST PUMP | $ | 8,156.58 |
| RCM 270 | Port City Sabine Holdings LLC | 1644 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 TO 10/30/23 | $ | 142.50 |
| RCM 270 | Rio Controls & Hydraulics, Inc | 10072 | RCM270 - Crane Troubleshooting/Repair | $ | 5,425.00 |
| RCM 270 | Rio Controls & Hydraulics, Inc | 10122 | RCM270 - Hydraulic Motor, Hoses, etc. | $ | 34,083.60 |
| RCM 270 | Rio Controls & Hydraulics, Inc | 10285 | RCM270 - Change Outwinch Motor on Crane | $ | 31,697.74 |
| RCM 270 | Rio Controls & Hydraulics, Inc | 10831 | RCM 270 -7/25/2023 LEAKS ON TWO SPEED CONTROL | $ | 4,402.22 |
| RCM 270 | Valls Ship Agencies, LP | PE23397 | LYNNE ROSE/RCM 270 - PORT EVERGLADES ARRIVE 11/7/23 / DEPART 11/9/23 - VOYAGE LR23-001 | $ | 3,083.00 |
| RCM 270 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.58 |
| RCM 270 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ | 3,137.50 |
| RCM 270 | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 112.87 |
| RCM 270 | Rose Cay Maritime, LLC | CCR025-23 | Verizon   9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 113.65 |
| RCM 270 | Rose Cay Maritime, LLC | CCR027-23 | Verizon   9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 113.65 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 179424 | RCM270/Lynn Rose - 11/24 SOUTH WEST PASS TO BUCK KREIH - INBOUND - LR23-001 | $ | 8,090.26 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 179443 | RCM270/Lynn Rose - 11/25 BUCK KREIHS TO 12MANC - IN-PORT MOVE - 11/25 - LR23-001 | $ | 3,808.37 |
| RCM 270 | Jefferson & Orange County Board of Pilot Commissioners | 342153 | RCM 270 - 10/27 - FROM SEA TO PORT CITY PARTNERS - LR23-001 | $ | 45.00 |
| RCM 270 | Sabine Pilot Association | 246647 | RCM 270 - 10/27 - INBOUND FROM SEA TO PORT CITY PARTNERS | $ | 2,779.28 |
| RCM 270 | Valls Ship Agencies, LP | PE23410 | LYNNE ROSE/RCM 270 - PORT EVERGLADES ARRIVE 11/19/23, SAIL 11/21/93 | $ | 5,569.06 |
| RCM 270 | Associated Terminals, LLC | 140705171 | Lynne Rose/RCM270 - Mooring 1/10/23 - Unmooring 1/10.23- Voyage LR22-009 | $ | 849.60 |
| RCM 270 | Associated Terminals, LLC | 141685171 | Lynne Rose/RCM270 - Mooring 1/30/23 - Unmooring 1/31/23 - Voy LR23-003 | $ | 1,699.20 |
| RCM 270 | Associated Terminals, LLC | 144525171 | Lynne Rose/RCM270 - Mooring 4/12/2023 - & Unmooring 4/12/23 - Voy LR23-009 | $ | 2,663.28 |
| RCM 270 | Associated Terminals, LLC | 147265171 | Lynne Rose - Mooring 6/16 & Unmooring 6/16 - LR22-009 | $ | 1,800.00 |
| RCM 270 | Associated Terminals, LLC | 156885171 | LYNNE ROSE/RCM 270 - 11/24 & 11/25 MOORING & UNMOORING - LR23-001 - PER STEVE FOR RCM ACCOUNT | $ | 1,800.00 |
| RCM 270 | Associated Terminals, LLC | 157585171 | LYNNE ROSE/RCM 270 - MOORING AND UNMOORING - 12/11/2023 & 12/16/2023 - VOYAGE LR23-001 | $ | 856.80 |
| RCM 270 | Cooper Mooring, Inc. | 291962 | RCM 270 - Mooring at Buck Krehs - Algiers - Voy #LR23-003 | $ | 1,167.50 |
| RCM 270 | Cooper Mooring, Inc. | 294468 | RCM 270 - Mooring at Buck Krehs - Algiers inc Fuel & Security Surcharge - Project #27 | $ | 1,231.20 |
| RCM 270 | Cooper Mooring, Inc. | 294638 | RCM 270 - 7/11/2023 - UNMOORING AT BUCK KREIHS ALGIERS - P27 | $ | 1,240.30 |
| RCM 270 | GAC Panama Shipping S.A. | 8725 | Lynne Rose - Bunkering Charges - Panama Canal - LR22-005 | $ | 161.85 |
| RCM 270 | GAC Panama Shipping S.A. | 9896 | Lynne Rose -- Panama Canal - Arrival 7/23/2023 - LR23-001A (LR23-020) | $ | 5,115.80 |
| RCM 270 | Nord-Sud Shipping, Inc | 2310096A | RCM 270 - VOYAGE - LR22-009 - Arrival AT Mount Airy, La 2/9/23, Depart 2/12/23 | $ | 439.00 |
| RCM 270 | Nord-Sud Shipping, Inc | 2320052A | RCM270 - ARRIVE BEAUMONT TX 2/19/23, DEPART 2/23/23 - VOYAGE LR22-009 | $ | 639.03 |
| RCM 270 | Plaquemines Port Harbor and Terminal District | 519502 | Lynne Rose - 11/25/2023 - HARBOR FEES ANCHORING, SECURITY FEES - LR23-001 | $ | 48.89 |
| RCM 270 | Plaquemines Port Harbor and Terminal District | 519503 | Lynne Rose - 11/25/2023 - HARBOR FEES, SECURITY FEES - LR23-001 | $ | 367.17 |
| RCM 270 | Port City Sabine Holdings LLC | 1644 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 TO 10/30/23 | $ | 6,937.00 |
| RCM 270 | Port City Sabine Holdings LLC | 1664 | RCM 270 /LYNNE ROSE - SERVICE DATES: 10/27/23 To 10/30/23 | $ | 1,800.00 |
| RCM 270 | Trans Port Services | 23394 | RCM 270/ LYNNE ROSE - 11/19 REFREGERATED VAN FOR GRUB SHOPPING - LR23-001 | $ | 440.00 |
| RCM 270 | Valls Ship Agencies, LP | PE23410 | LYNNE ROSE/RCM 270 - PORT EVERGLADES ARRIVE 11/19/23, SAIL 11/21/93 | $ | 3,051.67 |
| RCM 270 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511124 Prepaid USPS Mailing Label (50) | $ | 38.33 |
| RCM 270 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511127 Prepaid USPS Mailing Label (25) | $ | 19.17 |
| RCM 270 | Associated Terminals, LLC | 157585171 | LYNNE ROSE/RCM 270 - MOORING AND UNMOORING - 12/11/2023 & 12/16/2023  - VOYAGE LR23-001 | $ | 856.80 |
| RCM 270 | Baydelta  Maritime LLC | 28985 | Lynne Rose & RCM 270 - Assist Tugs @ Long Beach - 8/7 - 8/17 - LR23-001 | $ | 43,537.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 174572 | LYNNE/RCM270 - 12/11/2023 - DOCK AT BUCK KREIHS - VOYAGE LR23-001 | $ | 1,282.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 174655 | LYNNE/RCM270 - 12/16/2023 - TURN FOR SEA AT BUCK KREIHS - VOYAGE LR23-001 | $ | 988.00 |
| RCM 270 | Delta Marine and Environmental Services, LLC | 6580 | RCM 270- REMOVE & DISPOSE OF SLOPS - JULY 2023 @ BUCK KREIHS | $ | 14,552.50 |
| RCM 270 | E3 OMI, LLC | OM-12199 | RCM 270 - FRAC TANK CLEANING - JULY-23 | $ | 77,330.32 |
| RCM 270 | Seabulk Towing (Mobile & Florida Ports) | PCT0004606 | RCM 270 - 12/03/2023 - ASSIST TO AND FROM NORTH CARGO PIER #2 - VOYAGE LR23-001 | $ | 10,245.52 |
| RCM 270 | Seabulk Towing (Mobile & Florida Ports) | PCT0004619 | RCM 270 - 12/06/23- VOYAGE LR23-001 | $ | 7,173.22 |
| RCM 270 | Valls Ship Agencies, LP | PE23397 | LYNNE ROSE/RCM 270 - PORT EVERGLADES ARRIVE 11/7/23 / DEPART 11/9/23 - VOYAGE LR23-001 | $ | 24,435.03 |
| RCM 270 | Bay Area Pumps Inc. | 51100 | RCM270 - Gear Rebuild 1/5 - 1/7 | $ | 47,346.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Bay Area Pumps Inc. | 51170 | RCM270 - Gear Rebuild 1/30 - 1/31 | $ | 16,595.50 |
| RCM 270 | Bay Area Pumps Inc. | 51422 | RCM 270 - 5/3 & 5/54 Mt. Airy Terminal - Remove failed gear from Ballast Pump #3, Remove #1 Ballast Pump Gear | $ | 11,200.50 |
| RCM 270 | Bay Area Pumps Inc. | 51621 | RCM270 - Ballast Pump Repair | $ | 69,456.00 |
| RCM 270 | Bay Area Pumps Inc. | 51623 | RCM270 - Ballast Pump Repair | $ | 15,489.00 |
| RCM 270 | Bay Area Pumps Inc. | 51625 | RCM 270 - 7/5 - 7/6 - CARGO PUMP #1 | $ | 16,023.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 1622-013 | RCM270 - 12/21/22 - 1/16/23- Ballast Pump and Angle Drive Overhaul | $ | 39,514.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7627-013 | RCM270 - Wharfage, Ballast Pump, Air Conditioning, Cargo Piping Hydro, Cargo Valve Extension, Ballast Pump Angle Drives, | $ | 57,465.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7674-013 | RCM270 - 1/07 - 1/10 - Wharfage, Ballast Pump, | $ | 3,328.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7711-013 | LYNNE ROSE/RCM270 - 1/30/23 - 1/31/23 Dockage, Ballast Pump Angle Drive, | $ | 11,379.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7936-013 | LYNNE ROSE/RCM 270 - 6/18/23 THRU 6/21/23 | $ | 2,033.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 7961-013 | LYNNE ROSE/RCM 270 - 6/29/23 THRU 7/11/23 | $ | 33,789.00 |
| RCM 270 | EMI, A Division of W & O | 22437 | RCM 270 - COMMUNICATIONS REPAIR - HMI CARD | $ | 1,145.20 |
| RCM 270 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16113 | RCM270 - Instructed to replace John Deere Radiator on #3 Pump | $ | 7,757.50 |
| RCM 270 | L&S Marine Services LTD | 244 | RCM 270 - BALLAST WATER TREATMENT SERVICE | $ | 5,631.87 |
| RCM 270 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems   21015 Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ | 2,074.79 |
| RCM 270 | Donjon-Smit, LLC | 1053-10878 | **Total Per Vessel** | $ | 200.00 |
| RCM 270 | American Bureau Of Shipping | 46132702971 | RCM270 - Survey | $ | 6,945.68 |
| RCM 270 | American Bureau Of Shipping | 46132709978 | RCM 270 - Surveys | $ | 4,554.44 |
| RCM 270 | American Bureau Of Shipping | 46132714917 | RCM 270 - SURVEY | $ | 305.60 |
| RCM 270 | American Bureau Of Shipping | 46132716263 | RCM 270 - SURVEY | $ | 1,233.00 |
| RCM 270 | E3 OMI, LLC | OM-12199 | RCM 270 - FRAC TANK CLEANING - JULY-23 | $ | 77,330.32 |
| RCM 270 | Bisso Towboat Co. Inc. | 174296 | LYNNE/RCM270 - 11/25/23 - TURRNFROM UPRIVER INTO 12 MILE ANCHORGE - LR23-001 | $ | 1,045.00 |
| RCM 270 | Coastal Distributors, Inc. | 184576 | RCM 270 - 12V Batteries / Battery Lead Acid / 1 Hot Shot | $ | 2,022.00 |
| RCM 270 | Coastal Distributors, Inc. | 184844 | LYNNE ROSE/RCM270 - ASSORTED SUPPLIES | $ | 17,754.13 |
| RCM 270 | Colby Service & Supply | 126822 | RCM270 - Filter Kit (4), Filters (24), Power Supply (1), Radio (6), Valve Wrench | $ | 3,222.95 |
| RCM 270 | Colby Service & Supply | 127423 | RCM270 - Oil Pads 100/Pack | $ | 56.97 |
| RCM 270 | Colby Service & Supply | 128394 | RCM270 - Gasco Part - Calibration Gas 34L | $ | 225.00 |
| RCM 270 | Colby Service & Supply | 132718 | RCM 270 - ASSORTED SUPPLIES | $ | 2,350.31 |
| RCM 270 | Colby Service & Supply | 133035 | RCM 270 - STAINLESS STEEL NUTS, ALL THREAD STUDS | $ | 12,785.19 |
| RCM 270 | Colby Service & Supply | 138223 | LYNN E ROSE - DECK SUPPLIES | $ | 4,645.68 |
| RCM 270 | Colby Service & Supply | 138913 | LYNNE - SUPPLIES | $ | 41,575.84 |
| RCM 270 | Colby Service & Supply | 138914 | RCM 270 - SUPPLIES | $ | 735.09 |
| RCM 270 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Portable rolling tool box for Kenny and Juan needed to transport tools on and off tugs and barges. | $ | 90.28 |
| RCM 270 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Stanley Parts & Equipment | $ | 13,510.28 |
| RCM 270 | Eagle Ship Supply, Inc. | 22730 | RCM270 - DECK SUPPLIES | $ | 15,681.41 |
| RCM 270 | Eagle Ship Supply, Inc. | 22743 | RCM 270 - DECK SUPPLIES | $ | 1,082.48 |
| RCM 270 | Eagle Ship Supply, Inc. | 22811 | RCM 270 - ASSORTED SUPPLIES | $ | 4,315.96 |
| RCM 270 | Fire Protection Service, Inc. | PS1258629 | RCM 270 - Deliver Life Rafts / Life Raft Certificates / Life Raft Annual Inspections | $ | 3,897.00 |
| RCM 270 | Hellenic Marine LLC | 15527 | RCM 270 - Supply Pipe Clamp | $ | 261.59 |
| RCM 270 | Hiller Companies | 400027 | 50 lb ABC WHEELED FIRE EXTINGUISER 12" WHEEL | $ | 3,903.75 |
| RCM 270 | Marine Systems, Inc. | 2433804 | RCM270 - SHIM (2) | $ | 9.23 |
| RCM 270 | Rose Cay Maritime, LLC | CCR032-23 | GRAINGER - 9806997251 | $ | 195.20 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Lowe's  Lynne M Rose / RCM 270   Supplies because we canÃƒÂ¢Ã‚ÂÃ¢Ã‚Â€Ã‚Â¢t get any from purchasing | $ | 73.10 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | The Home Depot  Lynne M Rose / RCM 270   Supplies for boat | $ | 27.61 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Core and Main Parts for RCM 270 | $ | 546.16 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | eBay Fan Blades for RCM270 Cargo p/p eng | $ | 141.70 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | IKEA Galley supplies | $ | 239.57 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Lowe's - Supplies | $ | 166.42 |
| RCM 270 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Lowe's RCM supplies - Bill to Pennantia per Jasper | $ | 148.88 |
| RCM 270 | Sea Safety International, Inc. | 86419 | RCM270 - (2) GAS ALTMIXS 34 CAL GAS - 34ltr cylinder | $ | 320.00 |
| **Grand Total** | | | | $ | 1,208,468.29 |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 262 | Boston Towing & Transportation | 945075 | RCM262 - ASSIST 3/20 FROM NANTASKET ROADS TO 3/20 CITGO BRAINTREE - VOYAGE - 26223-002 | $ 5,198.94 |
| RCM 262 | Boston Towing & Transportation | 945106 | RCM262 - 3/21 FROM CITGO BRAINTREE TO NANTASKET ROADS - VOYAGE - 26223-002 | $ 3,556.86 |
| RCM 262 | Henry Marine Service Inc. | 1699 | RCM 262 - 4/21 - 4/22 - STANDBY TUG - VOYAGE 26223-003 | $ 11,267.61 |
| RCM 262 | Henry Marine Service Inc. | 1699-FC | RCM 262 - 4/21/22 - 4/22/23 - STANDBY - FINANCE CHARGES - VOYAGE RCM 26223-003 | $ 3,113.02 |
| RCM 262 | McAllister Towing of Connecticut | 15006620 | RCM 262 - 4/27/2023 18:50 to 4/27/2023 19:10 - DOCKING- NEW HAVEN STREAM to GULF NEW HAVEN - Voyage - 26223-O | $ 2,773.13 |
| RCM 262 | McAllister Towing of Connecticut | 15006629 | RCM 262 - 4/28 SAILING GULF NEW HAVEN TO NEW HAVEN STREAM - Voyage 26223-004 | $ 2,760.38 |
| RCM 262 | McAllister Towing of New York | 16026730 | RCM262 - 3/6/23 DOCKING NY TOW STREAM TO BROOKLY PIER 7 SOUTH - Voyage 26223-001 | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026824 | RCM262 - 3/14/2023 - SAILING - BROOKLYN PIER 7 SOUTH to STAPLETON ANCHORAGE - Voyage 26223-001 | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026834 | RCM262 - 3/15 DOCKING NY TOW STREAM TO KMI CARTERET - Voyage 26223-001 | $ 2,894.25 |
| RCM 262 | McAllister Towing of New York | 16026835 | RCM262 - 3/16 - SAILING KMI CARTERET TO STREAM - Voyage 26223-001 | $ 2,824.13 |
| RCM 262 | McAllister Towing of New York | 16026836 | RCM262 - 3/17/23 - DOCKING STREAM TO CADDELLS DRY DOCK - VOYAGE 26223-002 | $ 2,849.63 |
| RCM 262 | McAllister Towing of New York | 16026841 | RCM262 - 3/18 SAILING KMI CARTERET to STREAM - VOYAGE - 26223-002 | $ 3,093.75 |
| RCM 262 | McAllister Towing of New York | 16026860 | RCM 262 - 3/17 SAILING CADDELLS DRY DOCK TO NY TOW STREAM - VOYAGE - 26223-002 | $ 2,849.63 |
| RCM 262 | McAllister Towing of New York | 16026882 | RCM262 - 3/18 DOCKING NY TOW STREAM TO KMI CARTERET - VOYAGE - 26223-002 | $ 3,073.13 |
| RCM 262 | McAllister Towing of New York | 16027002 | RCM262 - 4/1 - DOCKING STREAM TO BROOKLY PIER 7 SOUTH | $ 3,086.88 |
| RCM 262 | McAllister Towing of New York | 16027202 | RCM262 - 4/19 SAILING BROOKLYN PIER 7 SOUTH TO STREAM - ROSE CAY ACCOUNT | $ 2,811.38 |
| RCM 262 | McAllister Towing of New York | 16027212 | RCM262 - 4/19 Shift Brooklyn Pier 7 South to Buckeye Perth Amboy - 26223-03 | $ 5,020.97 |
| RCM 262 | McAllister Towing of New York | 16027224 | RCM262 - 4/21 Bayridge Anchorage to Bayridge Anchorage - VOYAGE 26223-003 | $ 3,460.94 |
| RCM 262 | McAllister Towing of New York | 16027233 | RCM262 - 4/20 SHIFTING BUCKEYE PETH AMBOY TO BAYRIDGE ANCHORAGE - VOY 26223-003 | $ 3,516.28 |
| RCM 262 | McAllister Towing of New York | 16027239 | RCM262 - 4/23 - DOCKING NY TOW STREAM TO BROOKLYN PIER 7 SOUTH - RCM ACCT | $ 2,956.25 |
| RCM 262 | McAllister Towing of New York | 16027246 | RCM262 - 4/22 SHIFTING BAYRIDGE ANCHORAGE TO SUNOCO LINDEN - VOY 26223-003 | $ 2,956.25 |
| RCM 262 | McAllister Towing of New York | 16027278 | RCM262 - 4/26 DOCKING NY TOW SSTREAM TO KMI CARTERET - VOYAGE 26223-004 | $ 2,722.13 |
| RCM 262 | McAllister Towing of New York | 16027289 | RCM 262 - 4/26/2023-SHIFTING-BROOKLYN PIER 7 SOUTH TO KMI CARTERET OLD#1 - Voyage - 26223-004 | $ 2,722.13 |
| RCM 262 | McAllister Towing of New York | 16027296 | RCM 262 - 4/27/2023-SAILING-KMI CARTERET OLD#1toNY TOW STREAM - Voyage - 26223-004 | $ 2,677.50 |
| RCM 262 | McAllister Towing of New York | 16027310 | RCM 262 - 4/26/2023-SAILING-BROOKLYN PIER 7 SOUTH to NY TOW STREAM - Voyage 26223-004 | $ 2,722.13 |
| RCM 262 | McAllister Towing of New York | 16027328 | RCM262 - 4/28 DOCKING STREAM TO BROOKLN PIER 7 SOUTH - Voyage 26223-004 Rose Acct | $ 2,671.13 |
| RCM 262 | McAllister Towing of New York | 16027463 | RCM262 - 5/10 SAILING BROOKLYN PIER 7 SOUTH TO STREAM - Voyage 26223-005 | $ 2,703.00 |
| RCM 262 | McAllister Towing of New York | 16027489 | RCM262 - 5/11/2023 - DOCKING - STREAM TO KMI CARTERET OLD#1 - Voyage 26223-005 | $ 2,703.00 |
| RCM 262 | McAllister Towing of New York | 16027516 | RCM262 - 5/13 DOCKING NY TOW STREAM TO BROOKLYN PIER 7 SOUTH - VOYAGE 26223-005 | $ 2,860.00 |
| RCM 262 | McAllister Towing of New York | 16027528 | RCM262 - 5/13 - SAILING KMI CARTERET TO NY TOW STREAM - VOYAGE 26223-005 | $ 2,860.00 |
| RCM 262 | McAllister Towing of New York | 16027681 | RCM262 - 5/25 SHIFTING BROOKLYN PIER TO CLEAN WATERS EAST YARD - Voyage 26223-006 | $ 2,703.00 |
| RCM 262 | McAllister Towing of New York | 16027698 | RCM262 - 5/28 SHIFTING CLEAN WATERS MAIN YARD TO CADDELLS DRY DOCK - VOYAGE 26223-006 | $ 2,887.50 |
| RCM 262 | McAllister Towing of New York | 16027781 | RCM 262 - 6/4/2023 - DOCKING - SUNOCO LINDEN to SUNOCO LINDEN - Voyage 26223-006A | $ 2,894.38 |
| RCM 262 | McAllister Towing of New York | 16029395 | RCM 262 - 10/26 DOCKING STREAM TO BROOKLYN PIERS - VOYAGE 26223-006O | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029612 | RCM 262 - 11/13 SAILING BROOKLYN PIER 7 SOUTH TO NY TOW STREAM - 26223-007 | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029792 | RCM 262 - 12/06 SAILING BROOKLYN PIER 7 SOUTH TO NY STREAM - RCM ACCT | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029799 | RCM 262 - 12/06 SAILING BKLYN PIER 7 SOUTH TO CADDELLS DRY DOCK - RCM ACCT | $ 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029922 | RCM 262 - 12/14 SAILING BROOLYN PIER 7 SOUTH TO STREAM - VOYAGE 26223-006P - NO REBILL PER JIM | $ 2,741.25 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 6634 | RCM262 - 4/19 ASSIST TO PT. READING, STREAM TO BUCKEYE PERTH AMBOY, PERTH AMBOY TO PT. RICHMOND - VOYAGE | $ 2,784.60 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 6638 | RCM262 - 4/20 ASSIST BUCKEY TO PERTH AMBOY TO STREAM, PERTH AMBOY TO PT. RICHMOND - VOYAGE 26223-003 | $ 2,831.01 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 6717 | RCM262 - 5/29 ASSIST CADDELLS YARD TO STREAM -VOYAGE 26223-006 | $ 1,547.00 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 7001 | RCM 262 - 9/5/23 - ASSIST FROM STREAM TO BROOKLY PIER 7 - VOYAGE 26223-006K | $ 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13140 | RCM262 - ASSIST PIER 7 BROOKLYN TO CLEAN WATERS - VOYAGE 26223-006 | $ 3,032.12 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13147 | RCM262 - ASSIST CLEAN WATERS TO CADDELLS YARD - 26223-006 | $ 1,933.75 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13596 | RCM 262 - Assist Stream to Caddell's Drydock - Voyage | $ 2,037.87 |
| RCM 262 | Providence Steamboat Company | 65028397 | RCM262 - 3/19 ESCORT BUZZARDS BAY TO EAST - VOYAGE 26223-002 | $ 15,525.00 |
| RCM 262 | The Port Authority of NY & NJ | 872216 | RCM262 - DOCKAGE - PIER 7S - 3/7/23 - 3/14/23 - 8 DAYS | $ 5,511.60 |
| RCM 262 | The Port Authority of NY & NJ | 879967 | RCM 262 - DOCKAGE - 4/07 THRU 4/16 - 10 DAYS - APRIL | $ 6,889.50 |
| RCM 262 | The Port Authority of NY & NJ | 880002 | RCM 262 - DOCKAGE - 5/15/23 THRU 5/17/23 - 3 DAYS - MAY | $ 2,066.85 |
| RCM 262 | McAllister Towing of New York | 16025959 | RCM262/Patrice McAllister - Fully Found Charter - Jan 1, 2023, thru Jan 15, 2023 - 15 Days | $ 111,750.00 |
| RCM 262 | McAllister Towing of New York | 16026119 | RCM262/Patrice McAllister - Fully Found Charter - 1/16/23 - 1/31/23 | $ 119,200.00 |
| RCM 262 | McAllister Towing of New York | 16026293 | Patrice McAllister - Fully Found Charter - 02/01/2023 thru 02/15/2023 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16026489 | RCM262 - Fully Found Charter - 2/16/23 - 2/28/23 - 13 Days | $ 99,450.00 |
| RCM 262 | McAllister Towing of New York | 16026731 | RCM262 - PATRICE MCALLISTER FULLY FOUND CHARTER - 3/1/23 THRU 3/6/23 | $ 45,900.00 |
| RCM 262 | McAllister Towing of New York | 16026825 | Patrice McAllister - Fully Found Charter 3/14/23 - 17 Days | $ 130,050.00 |
| RCM 262 | McAllister Towing of New York | 16026833 | PATRICE MCALLISTER - LUBE RECONCILIATION | $ 5,070.93 |
| RCM 262 | McAllister Towing of New York | 16027351 | RCM 262 - 5/3/2023 - Patrice McAllister - Fully Found Charter - 1 Day | $ 7,650.00 |
| RCM 262 | McAllister Towing of New York | 16027695 | RCM262/PATRICE MCALLISTER - FULLEY FOUND CHARTER - 18 DAYS - May 29 - June 15 | $ 137,700.00 |
| RCM 262 | McAllister Towing of New York | 16027887 | PATRICIA MCALLISTER - FULLY FOUND CHARTER - 15 DAYS - 6/16/23 THRU 6/30/23 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16028105 | Fully Found Charter - Patrice McAllister - 7/1 - 7/15 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16028226 | Fully Found Charter - Patrice McAllister - 7/16 - 7/31 | $ 122,400.00 |
| RCM 262 | McAllister Towing of New York | 16028393 | Fully Found Charter - Patrice McAllister - 8/1 - 8/15 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16028612 | PATRICE MCALLISTER - FULLY FOUND CHARTER 8/16/23 - 8/31/23 - 16 DAYS. 26223-006 | $ 122,400.00 |
| RCM 262 | McAllister Towing of New York | 16028740 | Fully Found Charter - Patrice McAllister - 9/1/23 through 9/15/23 - Voyage 26223-006 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16028911 | Patrice McAllister - Fully Found Charter - 9/16 - 9/30 - Voyage 26223-006 | $ 114,750.00 |
| RCM 262 | McAllister Towing of New York | 16029098 | PATRICE MCALLISTER - FULLY FOUND CHARTER - 10/01/23 - 10/15/23 - 15 DAYS - OCTOBER | $ 114,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | McAllister Towing of New York | 16029263 | PATRICE MCALLISTER - FULLY FOUND CHARTER - 10/16/23 TO 10/31/23 - 16 DAYS | $ | 122,400.00 |
| RCM 262 | McAllister Towing of New York | 16029530 | PATRICE MCALLISTER TIME (11 DAYS) & FUEL - OFF HIRE | $ | 118,122.54 |
| RCM 262 | McAllister Towing of New York | 16029603 | RCM 262- JUSTINE MCALLISTER - FULLY FOUND CHARTER - STARTS 11/13/23 THRU 11/30/23 | $ | 139,725.00 |
| RCM 262 | McAllister Towing of New York | 16029881 | RCM 262 - PATRICE FULLY FOUND CHARTER 20 DAYS DECEMBER - FROM 12/12/23 THRU 12/31/23 | $ | 165,000.00 |
| RCM 262 | Armorica Sales Inc. | 177585 | PAINT - FLEET | $ | 1,442.75 |
| RCM 262 | Armorica Sales Inc. | 177825-A | TO CORRECT ORIGINAL INVOICE 177825 ONLY PAID $4,290.00 - S/B $6,435.00 | $ | 2,145.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 21975 | RCM262 -2/22/2023 - Remove 50 FT Cargo Hose for Proper Disposal | $ | 995.00 |
| RCM 262 | Marine Oil Service Inc. | 1054012 | RCM 262 - 9/18/23 DELIVERY OF EMPTY DRUM, PICK UP DRUM, DISPOSAL FEE | $ | 1,150.00 |
| RCM 262 | R.A. Mitchell Co. Inc. | INV13890 | RCM262 - Oil Filter (12), Belt (4) | $ | 535.44 |
| RCM 262 | American Ship Repair Co., Inc. | 13876 | Logistics - Jan 2023 - RCM 262 | $ | 75.00 |
| RCM 262 | American Ship Repair Co., Inc. | 13897 | Logistics - Feb 2023 - RCM 262 | $ | 275.00 |
| RCM 262 | American Ship Repair Co., Inc. | 13908 | Logistics - MARCH 2023 - RCM 262 | $ | 25.00 |
| RCM 262 | American Ship Repair Co., Inc. | 13928 | Logistics - APRIL 2023 - | $ | 25.00 |
| RCM 262 | Apollo International Corp | 71944 | RCM 262 - 8" APOLLOFLEX BLUE, FLIND FLANGE, FREIGHT | $ | 830.00 |
| RCM 262 | Atlantic Cordage | 428916 | RCM262 - 2" Bolt Type Anchor Shackle | $ | 100.00 |
| RCM 262 | Donald Pantina | March 2023 Expenses | Postage - USPS | $ | 24.80 |
| RCM 262 | Dover Marine MFG & Supply Co., Inc. | 31180 | RCM262 - Watertight Door Dog & Handle Broze | $ | 15.86 |
| RCM 262 | R.A. Mitchell Co. Inc. | INV13890 | RCM262 - Oil Filter (4) | $ | 57.39 |
| RCM 262 | Sea Safety International, Inc. | 85985 | RCM 262 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 13.93 |
| RCM 262 | Glander International Bunkering Inc. | FLGIB0223118 | Patrice McAllister - 1/28/23 Fuel @ Bayonne, NJ | $ | 87,696.54 |
| RCM 262 | Glander International Bunkering Inc. | FLGIB0223442 | Patrice McAllister - Received Fuel 3/18/23 - Bayonne, NJ | $ | 43,641.89 |
| RCM 262 | CSC | 82577824 | RCM 262 STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ | 215.52 |
| RCM 262 | CSC | 81113676839 | RCM262 - Foreign Filing in NY | $ | 881.05 |
| RCM 262 | CSC | 81114618052 | RCM 262 - DELAWARE RENEWALS | $ | 408.00 |
| RCM 262 | Mattsson Graphics | RCM 1000 | Schematic of RCM 262 Cargo Plan/Piping, PDF and Revision Included | $ | 500.00 |
| RCM 262 | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ | 376.36 |
| RCM 262 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| RCM 262 | Valero Marketing & Supply Co. | 5726581 | RCM 262 - SIRE Inspection - 4/18/23 | $ | 2,750.00 |
| RCM 262 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ | 75.00 |
| RCM 262 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ | 75.00 |
| RCM 262 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ | 75.00 |
| RCM 262 | Chevron Products, Inc. | 660714841 | 4/11/23 - 50 Gals Lube - RCM 262 (3) - Split up rest between RCM 250 & RCM 252 | $ | 275.43 |
| RCM 262 | Chevron Products, Inc. | 660846621 | "- 5/4/23 - Lube" | $ | 840.00 |
| RCM 262 | Chevron Products, Inc. | 661467086 | LUBE - DELIVERED 7/21/2023 "   I have that oil in the storage unit. It has been an issue at times getting oil, so I wanted to I | $ | 419.98 |
| RCM 262 | Chevron Products, Inc. | 661469146 | LUBE - The starplex grease is 1 case but 40 tubes. I gave 10 tubes to each the 250,252,262. I held onto 10 tubes as inventory | $ | 45.82 |
| RCM 262 | McAllister Towing of New York | 16027006 | PATRICE MCALLISTER - LUBE OIL RECONCILIATION | $ | 414.80 |
| RCM 262 | Plaza Marine, Inc. | 40470 | Patrice McAllister - 450 Gals of Mobil Delvac 1300 (Bulk) - Voyage 26223-006N | $ | 10,957.50 |
| RCM 262 | AT Marine Services LLC | 105 | RCM262 - 6/8 & 6/26 Repairs - PORT SIDE CRANE - POWER SUPPLY | $ | 2,270.05 |
| RCM 262 | AT Marine Services LLC | 130 | RCM 262 - 9/7/23 - REMOVED THE ROOF TO INSTALL NEW CABLE FOR AC UNIT. | $ | 2,927.84 |
| RCM 262 | AT Marine Services LLC | 141 | RCM 262 - TROUBLSHOOT GROUND FAULT, REMOVE DAMAGE FLOODLIGHT AND INSTALLED NEW LED LIGHT | $ | 2,080.00 |
| RCM 262 | AT Marine Services LLC | 152 | RCM 262 - 12/05 REPAIRED THE OVERLOAD HEATER @ CADDELLS | $ | 585.00 |
| RCM 262 | Bailey Refrigeration Co., Inc. | RE117781 | RCM 262 - 9/07/23 MOUNTED AND INSTALLED DUCTLESS MINI SPILIT SYSTEM & TIED IN COMMUNICATION WIRES. | $ | 5,553.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 21989 | RCM262 - 3/17/23 - LABOR & MATERIAL - stbd side maine engine exhaust system muffler | $ | 1,396.66 |
| RCM 262 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.58 |
| RCM 262 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ | 3,137.50 |
| RCM 262 | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 112.87 |
| RCM 262 | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 113.65 |
| RCM 262 | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 113.65 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2023-0210 | RCM262 - 3/20 FROM STREAM TO CITGO 3/21 FROM CITGO TO STREAM - VOYAGE - 26223-002 | $ | 1,980.00 |
| RCM 262 | Bayonne Lineboat Service | 42795 | RCM262 - 3/15 PROVIDE LINEBOAT AT KMI CARTERET, 3/16 PROVIDE LINEBOAT FOR SAILING - VOYAGE 26223-002 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 42818 | RCM262 - Lines at KMI Carteret w/ Standby Charge - Voyage 26223-002 | $ | 2,150.00 |
| RCM 262 | Bayonne Lineboat Service | 43083 | RCM262 - 4/26/23 Lineboat for arrival at KMI Carteret, 4/27 Lineboat for Sailing - Voyage 26223-004 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 43190 | RCM262 - LINEBOAT AT KMI CARTERET - 5/11 for Arrival, Standby 5/13, Sailing 5/13 - VOYAGE 26223-005 | $ | 2,100.00 |
| RCM 262 | Coast Line Service Inc | 30629 | RCM 262 - 4/27 TO 4/28 - Mooring & Unmooring at Gulf, New Haven - Voyage 26223-004 | $ | 950.00 |
| RCM 262 | General Maintenance & Labor, Inc | 41314 | RCM262 - PBF TERMINALS - PAULSBORO - Secure Lines, Release Lines - THIS WAS CREDITED OUT | $ | 3,000.00 |
| RCM 262 | Norton Lilly International | 2224613P-2 | RCM262/Patrice -Sailing 10/07/22 @ Houston- Voyage 26222-034 | $ | 1,200.00 |
| RCM 262 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511124 Prepaid USPS Mailing Label (50) | $ | 38.33 |
| RCM 262 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511127 Prepaid USPS Mailing Label (25) | $ | 19.17 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2023-0413 | RCM 262 - 6/14 DOCKING STREAM TO SUNOCO E. BOSTON, 6/15 UNDOCKING SUNOCO TO STREAM (Stern first) - VOYAGE 2 | $ | 1,925.00 |
| RCM 262 | Boston Towing & Transportation | 945891 | RCM262 - 6/01 FROM SUNOCO EAST BOSTON TO STREAM - VOYAGE - 26223-006 | $ | 2,535.44 |
| RCM 262 | Boston Towing & Transportation | 945893 | RCM262 - 6/01 FROM STREAM TO SUNOCO EAST BOSTON - VOYAGE 26223-006 | $ | 2,535.44 |
| RCM 262 | Boston Towing & Transportation | 945919 | RCM262 - 6/06 FROM STREAM TO SUNOCO EAST BOSTON - VOYAGE 26223-006B | $ | 2,563.84 |
| RCM 262 | Boston Towing & Transportation | 945921 | RCM262 - 6/07 FROM SUNOCO EAST BOSTON TO STREAM - VOYAGE 26223-006B | $ | 2,560.64 |
| RCM 262 | Boston Towing & Transportation | 945975 | RCM 262 - 6/14 FROM STREAM TO SUNOCO EAST BOSTON - VOYAGE - 26223-006B | $ | 2,565.44 |
| RCM 262 | Boston Towing & Transportation | 945994 | RCM 262 - 6/15 from Sun E. Boston to Stream - Voyage - 26223-006C | $ | 2,557.84 |
| RCM 262 | Boston Towing & Transportation | 946099 | RCM 262 - 6/22 Assist Stream to Sun E. Boston - Voyage 26223-006C | $ | 2,602.64 |
| RCM 262 | Boston Towing & Transportation | 946101 | RCM 262 - 6/22 Assist Sun E. Boston to Stream 26223-006C | $ | 2,602.64 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Boston Towing & Transportation | 947360 | RCM 262 - 10/24 FROM STREAM TO SUNIOCO EAST BOSTON - VOYAGE - 26223-006O | $ | 2,706.44 |
| RCM 262 | Boston Towing & Transportation | 947362 | RCM 262 - 10/25 FROM SUN EAST BOSTON TO STREAM - VOYAGE - 26223-006O | $ | 2,695.44 |
| RCM 262 | Clean Water of New York, Inc. | 142371 | RCM262 - 5/25 - 5/26 Wash & Vac Tanks, Pumps, Hoses, - Voyage 26223-006 | $ | 44,064.00 |
| RCM 262 | Coast Line Service Inc | 31517 | RCM 262 - 11/26/23 & 11/27/23 - MORNING & UNMOORING AT SPRAGUE EAST PROVIDENCE RI - VOYAGE 26223-007 | $ | 975.00 |
| RCM 262 | Delaware City Refining Company | 117752 | RCM262 - 2/17/23 GANGWAY USAGE - VOYAGE 26222-3SO | $ | 2,200.00 |
| RCM 262 | Delaware City Refining Company | 117957 | RCM 262 - 7/19 - ARRIVAL GANG WAY USAGE - VOYAGE - 26223-006G | $ | 2,200.00 |
| RCM 262 | Delaware City Refining Company | 117975 | RCM 262 - 7/24/23 - Line Handling - Voyage 26223-006H | $ | 2,200.00 |
| RCM 262 | Delaware City Refining Company | 117992 | RCM 262 - 8/03/23 - Line Handling - Voyage 26223-006I | $ | 2,200.00 |
| RCM 262 | Delaware City Refining Company | 117995 | RCM 262 - 8/20 MOORING & UNMOORING - VOYAGE 26223-006K | $ | 4,000.00 |
| RCM 262 | Delaware City Refining Company | 118091 | RCM 262 - 10/10/2023 - MOORING & UNMOORING - VOYAGE 2623-006M | $ | 4,000.00 |
| RCM 262 | Delaware City Refining Company | 1180081 | RCM 262 - GANGWAY USAGE  ARRIVAL 10/04/23 - VOYAGE - 26223-006L | $ | 4,000.00 |
| RCM 262 | Henry Marine Service Inc. | 1486 | RCM 262 - 12/29/22 - ASSIST INTO IMTT CON HOOK - VOYAGE 26222-3SI | $ | 1,664.13 |
| RCM 262 | Independent Testing Consulting Inc | 35738 | RCM262 - 5/27/23 Tank Inspection @ Clean Water - Issue Marine Chemist Cert. A064459 - VOYAGE 26223-006 | $ | 1,035.00 |
| RCM 262 | Independent Testing Consulting Inc | 35739 | RCM262 - 5/28/23 Tank Inspection @ Caddell S/Y - Issue Marine Chemist Cert. A064460 - VOYAGE 26223-006 | $ | 1,085.00 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33035884 | RCM 262 - 2/19/2023 - SAILING - BUCKEYE TO STREAM - Voyage - 26222-3SO | $ | 3,080.00 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33035902 | **Total Per Vessel** | $ | 3,080.00 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33035910 | RCM262 - 2/19/2023 - DOCKING - BUCKEYE to BUCKEYE - Voyage - 26222-3SO | $ | 3,080.00 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33037448 | RCM 262 - 12/25 DOCKING BAL. STREAM TO BUCKEYE, 12/25 SAILING BUCKEYE TO BAL. STREAM - VOYAGE 26223-006Q | $ | 5,360.16 |
| RCM 262 | McAllister Towing of Connecticut | 15007734 | RCM 262 - 12/01 SAILING NEW HAVEN TERMINAL TO NEW HAVEN STREAM - VOYAGE 26223-007B | $ | 3,168.38 |
| RCM 262 | McAllister Towing of Connecticut | 15007738 | RCM 262 - 12/01 DOCKING NEW HAVEN STREAM TO NEW HAVEN TERMINAL - VOYAGE 26223-007B | $ | 3,168.38 |
| RCM 262 | McAllister Towing of Connecticut | 15007843 | RCM 262 - 12/21 DOCKING NEW HAVEN STREAM TO PINK TANKS - VOYAGE 26223-006P | $ | 2,856.00 |
| RCM 262 | McAllister Towing of Connecticut | 15007847 | RCM 262 - 12/22 SAILING PINK TANKS TO NEW HAVEN STREAM - VOYAGE - 26223-006P | $ | 2,849.63 |
| RCM 262 | McAllister Towing of New York | 16025985 | RCM 262 - 01/1/23 Sailing Astoria to Stream - Voyage 26222-3SI | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026193 | RCM262 - 1/18/2023-DOCKING-NY TOW STREAM to BUCKEYE BAYONNE - Voy 26222-035K | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026203 | RCM262 - 1/18 Sailing Buckeye Bayonne to Ny Tow Stream - Voyage 26222-35K | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026224 | RCM262 - 1/21/2023 - Sailing IMTT Bayonne West of 1 to Stream- Voyage 26222-35L | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026230 | RCM262 - 1/21/2023 -Docking NY Tow Stream to IMTT Bayonne  - Voyage 26222-35L | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026315 | RCM262 - 1/29 - Sailing Imtt Bayonne to NY Tow Stream - Voyage 26222-35M | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026317 | RCM262 - 1/28 - Docking NY Tow Stream to IMTT Bayonne - Voyage 26222-35M | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026325 | RCM262 - 1/29 Docking Ny Tow Stream to Buckeye Bayonne - Voyage 26222-35M | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16026528 | RCM 262 - 2/15/2023-DOCKING-NY TOW STREAM to IMTT BAYONNE WEST OF 1 - Voyage26222-35N | $ | 2,295.00 |
| RCM 262 | McAllister Towing of New York | 16026534 | RCM262 - 2/16/2023 - SAILING - BUCKEYE BAYONNE TO NY TOW STREAM - Voyage 26222-35N - REBILL INVOICE 26222-035 | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026539 | RCM 262 - 2/15/2023 - SAILING - IMTT BAYONNE WEST OF 1 to NY TOW STREAM - Voyage 26222-35N | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026541 | RCM 262 - 2/15/2023 - DOCKING - NY TOW STREAM to BUCKEYE BAYONNE - Voyage 26222-35N | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026616 | RCM262 - 2/22 SAILING BUCKEYE BAYONNE TO NY TOW STREAM - Voyage 26222-035O | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16026626 | RCM262 - 2/21 - Docking NY Tow Stream to Buckeye Bayonne - Voyage 26222-035O | $ | 2,900.63 |
| RCM 262 | McAllister Towing of New York | 16026827 | RCM262 - 3/15/23 SAILING STAPLETON ANCHORAGE TO NY TOW STREAM - Voyage 26223-001 | $ | 2,894.25 |
| RCM 262 | McAllister Towing of New York | 16027242 | RCM262 - 4/23 SAILING SUNOCO LINDEN TO NY TOW STREAM - VOY 26223-003 | $ | 2,956.25 |
| RCM 262 | McAllister Towing of New York | 16027244 | RCM262 - 4/22 DOCKING NY TOW STREAM TO SUNOCO LINDEN - VOY 26223-003 | $ | 2,956.25 |
| RCM 262 | McAllister Towing of New York | 16027465 | RCM262 - 5/10 DOCKING NY TOW STREAM TO STAPLETON ANCHORAGE-26223-005 | $ | 2,703.00 |
| RCM 262 | McAllister Towing of New York | 16027730 | RCM262 - 5/29 DOCKING NY TOW STREAM TO SUNOCO LINDEN - VOYAGE 26223-006 | $ | 2,677.50 |
| RCM 262 | McAllister Towing of New York | 16027746 | RCM262 - 5/30 SAILING SUNOCO LINDEN TO NY TOW STREAM - VOYAGE 26223-006 | $ | 2,677.50 |
| RCM 262 | McAllister Towing of New York | 16027771 | RCM 262 - 6/5/2023 - SAILING - SUNOCO LINDEN to NY TOW STREAM - Voyage 26223-006A | $ | 2,295.00 |
| RCM 262 | McAllister Towing of New York | 16027776 | RCM 262 - 6/4/2023 - DOCKING - NY TOW STREAM to SUNOCO LINDEN - Voyage - 26223-006A | $ | 2,894.38 |
| RCM 262 | McAllister Towing of New York | 16027956 | RCM 262 - 6/17 DOCKING NY TOW STREAM TO SUNOCO LINDEN - VOYAGE - 26223-006C | $ | 3,031.88 |
| RCM 262 | McAllister Towing of New York | 16027965 | RCM 262 - 6/18 SAILING SUNOCO LINDEN TO NY TOW STREAM - VOYAGE - 26223-006C | $ | 3,031.88 |
| RCM 262 | McAllister Towing of New York | 16028092 | RCM 262 - 7/6 SAILING SUNOCO LINDEN TO NY TOW STREAM - VOYAGE 26223-006E | $ | 2,754.00 |
| RCM 262 | McAllister Towing of New York | 16028107 | RCM 262 - 7/2/2023-SAILING-SUNOCO LINDEN TO NY TOW STREAM - Voyage 26223-006D | $ | 2,928.75 |
| RCM 262 | McAllister Towing of New York | 16028108 | RCM 262 - 7/2/2023-DOCKING-NY TOW STREAM TO KMI PERTH AMBOY - Voyage 26223-006D | $ | 2,928.75 |
| RCM 262 | McAllister Towing of New York | 16028111 | RCM 262 - 7/07 SAILING KMI PERTH AMBOY TO NY TOW STREAM - VOYAE 26223-006E | $ | 2,779.50 |
| RCM 262 | McAllister Towing of New York | 16028115 | RCM 262 - 7/1/2023-DOCKING-NY TOW STREAM to SUNOCO LINDEN - Voyage 26223-006D | $ | 2,928.75 |
| RCM 262 | McAllister Towing of New York | 16028119 | RCM 262- 7/03/23 - SAILING KMI PERTH AMBOY TO NY TOW STREAM - VOYAGE 26223-006D | $ | 2,734.88 |
| RCM 262 | McAllister Towing of New York | 16028326 | RCM 262 - 7/21 DOCKING STREAM TO BUCKEYE BAYONNE - VOYAGE - 26223-006G | $ | 2,907.00 |
| RCM 262 | McAllister Towing of New York | 16028575 | RCM 262 - 8/12/23 DOCKING NY TOW STREAM TO SPRAGUE BRONX - Voyage - 26223-006J | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16028590 | RCM 262 8/13 SAILING SPRAGUE BRONX TO NY TOW STREAM - VOYAGE - 26223-006J | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16029242 | RCM 262 - 10/15 DOCKING STREAM TO PHILLIPS TREMLY POINT - VOYAGE - 26223-006M | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16029247 | RCM 262 - 10/16 SAILING TREMLEY PT. TO NY TOW STREAM - VOYAGE 26223-006N | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029321 | RCM262 - 10/22/23 - Sailing Citgo Linden to Stream - Voyage 26223-006O | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16029328 | RCM262 - 10/21/23 - Docking Stream to Citgo Linden - Voyage 26223-006O | $ | 3,162.50 |
| RCM 262 | McAllister Towing of New York | 16029621 | RCM 262 - 11/15 DOCKING NY TOW STREAM TO SUNOCO LINDEN - VOYAGE 26223-007 | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029627 | RCM 262 - 11/15 SAILING SUNOCO LINDEN TO STREAM - Voyage - 26223-007 | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16029765 | RCM 262 - 11/29 DOCKING STREAM TO KMI PERTHAMBOY - VOYAGE - 26223-007B | $ | 2,932.50 |
| RCM 262 | McAllister Towing of New York | 16030042 | RCM 262 - 12/23 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - VOYAGE 26223-006Q | $ | 3,018.13 |
| RCM 262 | McAllister Towing of New York | 16030047 | RCM 262 - 12/23 SAILING KMI PERTH AMBOY TO AMBOY - VOYAGE 26223-006Q | $ | 3,018.13 |
| RCM 262 | McAllister Towing of Philadelphia | 22054164 | RCM262 - 1/6/23 Docking Phil Stream to Eddystone, 1/6/23 Sailing Eddystone to Stream - Voyage 26222-35J | $ | 6,630.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054166 | RCM262 - 1/5/23 Phil Stream to Plains Terminal Schuylkill, 1/6/23 Sailing Plains Terminal Schuylkill to Phil Stream - 26222-3 | $ | 6,630.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054171 | RCM262 - 1/7/23 Docking Stream to Croydon, 1/7 Sailing Croydon to Stream - Voyage 26222-35J | $ | 7,150.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | McAllister Towing of Philadelphia | 22054202 | RCM 262 - 1/15/23 Docking Phil Stream to PBF Del City, 1/16 Sailing PBF Del City to Phil Stream - Voy 26222-035K | $ | 6,890.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054204 | RCM262 - 1/16 Docking Phil Stream to PBF Logistics, 1/17 Sailing PBF to Stream - Voy 26222-035K | $ | 6,630.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054247 | RCM262 - 1/25 Docking Phil Plains Schuylkill, 1/25 Sailing Plains Terminal Schuylkill to Phil Stream - Voyage 26222-35M | $ | 6,630.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054261 | RCM262 - 1/26 - Docking Phil Stream to Croydon, 1/26 Sailing Croydon to Phil Stream - Voyage 26222-35M | $ | 6,630.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054271 | RCM262 - 1/31 Docking Phil Stream to PBF Schuylkill, 2/01 Sailing PBF Schuylkill to Phil Stream - Voyage - 26222-35M | $ | 5,865.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22054415 | RCM262 - 2/17 - Docking Phil Stream to PBF Del City, 2/18 Sailing PBF Del City to Phil Stream - Voyage 26222-035O | $ | 6,065.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055233 | RCM 262 - 7/9-7/10 Assist to and from PBF Logistics - Voyage 26223-006F | $ | 5,819.40 |
| RCM 262 | McAllister Towing of Philadelphia | 22055288 | RCM 252 - 7/19 DOCKING PHIL STREAM TO PBF DEL CITY, 7/20 SAILING PBF DEL CITY TO PHIL STREAM - VOYAGE - 26223-00 | $ | 5,886.68 |
| RCM 262 | McAllister Towing of Philadelphia | 22055320 | RCM 262 - 7/24 DOCKING PHIL STREAM TO PBF DEL CITY, 7/25 SAILING PBF DEL CITY TO PHIL STREAM - VOYAGE 26223-006 | $ | 5,967.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055382 | RCM 262 - 8/3 DOCKING STREAM TO PBF DEL CITY #1 & 8/4 SAILING PBF DEL CITY TO STREAM - VOYAGE 26223-006i | $ | 5,967.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055442 | RCM 262 - 8/20 DOCKIN STREAM TO PBF DEL CITY, 8/20 SAILING PBF DEL CITY TO STREAM - VOYAGE 26223-006K | $ | 6,435.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055467 | RCM 262 - 8/10 DOCKING PHIL STREAM TO MONROE ENERGY, 8/11 SAILING MONROE ENERGY TO PHIL STREAM - Voyage 2 | $ | 5,967.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055694 | RCM 262 - 10/4 DOCKING PHIL STREAM TO PBF DEL CITY & 10/5 SAILING PBF DEL CITY TO PHIL STREAM - VOYAGE - 26223-006L | $ | 5,278.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22055739 | RCM 262 - 10/10 DOCKING PHIL STREAM TO PBF DEL CITY, 10/11 DOCKING PHIL STREAM PHIL STREAM - VOYAGE - 26223-0 | $ | 5,967.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22055954 | RCM262 - 11/23 DOCKING PHILL STREAM TO MONROE, 11/24 SAILING MONROE TO PHIL STREAM - VOYAGE 26223-007A | $ | 5,967.00 |
| RCM 262 | McAllister Towing of Philadelphia | 22056050 | RCM 262 - 12/16 DOCKING PHIL STREAM TO MONROE, 12/17 SAILING MONROE ENERGY TO PHIL STREAM - VOYAGE 26223 | $ | 6,077.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056096 | RCM 262 - 12/26 DOCKING PHILL STREAM TO MONROE, 12/27 SAILING MONROE TO PHIL STREAM - VOYAGE - 26223-006Q | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056114 | RCM 262 - 12/29 DOCKING PHIL STREAM TO MONROE ENERGY, 12/30 DOCKING MONROE ENERGY TO PHIL STREAM - VOYA | $ | 5,856.50 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 6802 | RCM262 - 7/5 - ASSIST FROM STREAM TO SUNOCO LINDEN - VOYAGE 26223-006E | $ | 1,018.93 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 6845 | RCM 262 - 7/22/23 ASSIST FROM BUCKEYE BAYONNE TO STREAM - VOYAGE 26223-006G | $ | 1,630.30 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 7192 | RCM 262 - 11/30/23 ASSIST FROM BUCKEYE PERTH AMBOY TO STREAM - VOYAGE 26223-007B | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13436 | RCM 262 - 10/05/23 ASSIST FROM STREAM TO P66 TREMLEY- VOYAGE 26223-006L | $ | 2,037.87 |
| RCM 262 | Moran Albany | 1048521 | RCM262 -8/06/23 Docking at Global - Voyage 26223-006I | $ | 5,757.77 |
| RCM 262 | Moran Albany | 1048531 | RCM262 -8/06/23  Undocking at Global - Voyage 26223-006I | $ | 5,757.77 |
| RCM 262 | Moran Portsmouth | 1058741 | RCM262 - DOCKING STREAM TO SPRAGUE RIVER ROAD TERMINAL - VOYAGE 26223-007 | $ | 6,806.25 |
| RCM 262 | Moran Portsmouth | 1058742 | RCM262 - UNDOCKING SPRAGUE RIVER ROAD TERMINAL - VOYAGE 26223-007 | $ | 9,474.30 |
| RCM 262 | National Response Corporation (NRC) | 765490 | RCM262 - 5/18/22 @ STAPLETON ANCHORAGE - Voyage 26222-012 | $ | 350.00 |
| RCM 262 | National Response Corporation (NRC) | 766663 | RCM262 - 5/30/22 @ STAPLETON ANCHORAGE - Voyage 26222-017 | $ | 350.00 |
| RCM 262 | National Response Corporation (NRC) | 786232 | RCM262 - 3/15/23 @ STAPLETON ANCHORAGE - voyage 26223-001 | $ | 350.00 |
| RCM 262 | National Response Corporation (NRC) | 953410 | RCM262 - 5/10/2023 - AMPD SERVICE - STAPLETON ANCHORAGE - VOYAGE 26223-005 | $ | 350.00 |
| RCM 262 | Plaza Marine, Inc. | 40810 | JUSTINE MCALLISTER - RCM 262 - FUEL UP 11/15/23 | $ | 47,663.90 |
| RCM 262 | Plaza Marine, Inc. | 40866 | JUSTINE MCALLISTER - RCM 262 - FUEL UP 11/21/23 | $ | 57,860.62 |
| RCM 262 | Portsmouth Pilots Inc | 3174 | RCM 262 - SPRAGUE RIVER ROAD PILOT LAUNCH IN & OUT, PILOTAGE IN & OUT, DOCKING & UNDOCKING - VOYAGE 26223- | $ | 2,629.00 |
| RCM 262 | Providence Steamboat Company | 65028769 | RCM262 - 5/31 ESCORT - BUZZARDS BAY TO EAST - VOYAGE 26223-006 | $ | 13,500.00 |
| RCM 262 | Providence Steamboat Company | 65028807 | RCM 262 - 6/5 Escort Through Buzzards Bay - Voyage 26223-006 | $ | 14,850.00 |
| RCM 262 | Providence Steamboat Company | 65028839 | RCM 262 - 6/12 ESCORT - BUZZARDS BAY TO EAST - VOYAGE - 26223-006B | $ | 14,850.00 |
| RCM 262 | Providence Steamboat Company | 65028869 | RCM 262 - 6/19 - 6/19 ESCORT BUZZARDS BAY TO EAST - VOYAGE 26223-006C | $ | 16,038.00 |
| RCM 262 | Providence Steamboat Company | 65029495 | RCM 262 - 10/17 DOCKING PROV. STREAM TO PROV PORT - VOYAGE - 26223-006N | $ | 3,714.10 |
| RCM 262 | Providence Steamboat Company | 65029497 | RCM 262 - 10/18 SAILING PROV. PORT TO STREAM - VOYAGE 26223-006N | $ | 3,714.10 |
| RCM 262 | Providence Steamboat Company | 65029515 | RCM 262 - 10/23 - ESCORT BUZZARDS BAY TO EAST - VOYAGE 26223-006O | $ | 17,550.00 |
| RCM 262 | Providence Steamboat Company | 65029650 | RCM 262 - 11/16 TO 11/17 ESCORT BUZZARDS BAY TO EAST - VOYAGE - 26223-007 | $ | 17,752.50 |
| RCM 262 | Providence Steamboat Company | 65029693 | RCM 262 - 11/26 DOCKING PROVIDENCE STREAM TO SPRAGUE E. PROVIDENCE - VOYAGE 26223-007A | $ | 3,923.40 |
| RCM 262 | Providence Steamboat Company | 65029708 | RCM 262 - 11/27/23 SAILING SPRAGUE EAST PROVIDENCE TO PROVIDENCE STREAM - VOYAGE 26223-007B | $ | 3,714.10 |
| RCM 262 | AT Marine Services LLC | 2 | RCM262 - 3/7/23 Megger test all pumps, motors # Gen1 & Gen2 - Also troubleshoot the ground fault & navigation lights pa | $ | 2,280.00 |
| RCM 262 | AT Marine Services LLC | 98 | RCM 262 - Repair / Replace Navigation Lights w/ Parts, Tolls, and Mileage | $ | 3,305.34 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22050 | RCM 262 - Exhaust Pipe Repairs | $ | 10,364.28 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22268 | RCM 262 - 12/06 - 12/07 - PIPELINE AND CARGO HOSE HYDRO TESTING | $ | 34,760.00 |
| RCM 262 | Sea Safety Services, Inc. | 58331 | RCM 262 - SAFETY EQUIPMENT | $ | 2,704.49 |
| RCM 262 | Sea Safety Services, Inc. | 58332 | RCM 262 - SAFETY EQUIP | $ | 748.10 |
| RCM 262 | Sea Safety Services, Inc. | 58383 | RCM 262 - SUPPLIES | $ | 729.30 |
| RCM 262 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems   2101S Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ | 2,074.79 |
| RCM 262 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ | 200.00 |
| RCM 262 | Rose Cay Maritime, LLC | CCR024-23 | Grainger   9605859959 Combo Wrench(2), Spill Kit, Absorbent Pad PK100, Battery Pack Charger, Battery charger | $ | 1,303.03 |
| RCM 262 | Rose Cay Maritime, LLC | CCR024-23 | Grainger   9606450923 Linear Fluorescent Bulb (30) | $ | 168.95 |
| RCM 262 | Rose Cay Maritime, LLC | CCR024-23 | Grainger   9606818707 Cloth Rags (2) | $ | 176.30 |
| RCM 262 | American Bureau Of Shipping | 71132705943 | RCM262 - RRDA PROGRAM ANNUAL FEE, ANNUAL SURVEY, TRAVEL/WAITING TIME, TECH FEE | $ | 2,528.69 |
| RCM 262 | McAllister Towing of New York | 16027232 | RCM262 - 4/23 -SHIFTING SUNOCO LINDEN TO BROOKLY PIER 7 SOUTH - VOY 26223-003 | $ | 10,199.06 |
| RCM 262 | McAllister Towing of New York | 16027334 | RCM262 - 4/27 From KMI Carteret to Gulf New Haven, 4/27 Standby Gulf New Haven, 4/28 Light Barge Gulf New Haven to I | $ | 20,952.67 |
| RCM 262 | McAllister Towing of New York | 16027495 | RCM262 - Standby during lightening operations 5/10, Standby waiting for berth 5/10, shift 5/10, Loaded barge shifting  whil | $ | 16,186.12 |
| RCM 262 | McAllister Towing of New York | 16027508 | RCM262 - 5/13 - KMI CARTERET TO STAPLETON, STANDBY AT STAPLETON, STAPLETON TO BROOKLYN PIER 7 SOUTH, 5/13 S | $ | 8,593.00 |
| RCM 262 | Apollo International Corp | 71410 | RCM262 - 8" Apollo Flex 1052GG Blue Assembly with 150# ANSI | $ | 3,000.00 |
| RCM 262 | Apollo International Corp | 71944 | RCM 250 - 8" APOLLOFLEX COMPOSITE PETROLEUM HOSE | $ | 3,020.00 |
| RCM 262 | Atlantic Cordage | 428916 | RCM262 - 2" Bolt Type Anchor Shackle | $ | 115.56 |
| RCM 262 | Bailey Refrigeration Co., Inc. | RE117690 | RCM 262 - 5/8/23 AC UNIT NOT COOLING SLEEPING QUARTERS & DINING UNIT IS LEAKING WATER - Found Bad Compresso | $ | 1,045.00 |
| RCM 262 | Colby Service & Supply | 134545 | RCM 262 - ASSORTED SUPPLIES | $ | 832.75 |
| RCM 262 | Donald Pantina | July 2023 Expenses | Home Depot - Supplies | $ | 110.97 |
| RCM 262 | Donald Pantina | June 2023 Expenses | 6" Click Starting Collar, 6" Duct Splice, Dryer Vent, Flex FoilDuct, Sheet Metal | $ | 120.01 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 262 | Donald Pantina | March 2023 Expenses | RCM 262 - MARCH 2023 Independent Contractor Expenses - | $ | 450.75 |
| RCM 262 | Dover Marine MFG & Supply Co., Inc. | 31180 | RCM262 - Watertight Door Dog & Handle Broze | $ | 50.00 |
| RCM 262 | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9559233664  SS Grease Fitting Assortment | $ | 176.95 |
| RCM 262 | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9640577418 Hazardous Wast Bags 10 Gal Yellow PK2 (5) | $ | 144.71 |
| RCM 262 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | The Home Depot  Garbage storage for the RCM 262 | $ | 324.18 |
| RCM 262 | Sea Safety International, Inc. | 85985 | RCM 262 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 83.00 |
| RCM 262 | Sea Safety Services, Inc. | 56890 | RCM262 - Various Supplies | $ | 2,475.24 |
| **Grand Total** | | | | $ | **3,375,740.35** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 260 | McAllister Towing of New York | 16028990 | RCM 260 - 9/21 DOCKING NY TOW STREAM TO CADDELLS - PROJECT 57 | $ 2,932.50 |
| RCM 260 | McAllister Towing of New York | 16029510 | RCM 260 - 11/03 SHIFTING CADDELLS DRY DOCK TO CLEANWATERS | $ 2,932.50 |
| RCM 260 | McAllister Towing of New York | 16029580 | RCM 260 - 11/10/2023 - ASSISTING / SHIFTING - CLEAN WATERS MAIN YARD TO CADDELLS DRYDOCK | $ 5,865.00 |
| RCM 260 | McAllister Towing of New York | 16029832 | RCM 260 - 12/05 DOCKING STREAM TO BROOKLYN PIER 7 NORTH | $ 2,932.50 |
| RCM 260 | McAllister Towing of New York | 16029845 | RCM 260 - 12/05/23 SAILING CADDELLS DRY DOCK TO BKLYN PIER 7 NORTH | $ 2,932.50 |
| RCM 260 | McAllister Towing of New York | 16029890 | RCM 260 - 12/12 SAILING BROOKLYN PIER 7 SOUTH TO STREAM - RTS | $ 2,856.00 |
| RCM 260 | McAllister Towing of New York | 16029909 | RCM 260 - 12/13 SAILING KMI CARTERET TO NY TOW STREAM  - VOYAGE 26023-001 | $ 2,817.75 |
| RCM 260 | McAllister Towing of New York | 16029924 | RCM 260 - 12/15 DOCKING NY TOW STREAM TO BUCKEYE BAYONNE - VOYAGE 26023-001 | $ 2,741.25 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13516 | RCM 260 - 11/03/23 ASSIST CADDELLS DRYDOCK TO CARFLOAT & STREAM TO CLEAN WATER | $ 2,853.02 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13594 | RCM 260 - Assist Caddell's Drydock to Stream - Voyage - RTS | $ 2,241.66 |
| RCM 260 | Vinik Marine Services, LLC | 230001 | RCM260 - Storage - 12/31 thru 1/13 - 14 Days | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230002 | RCM260 - Storage - 1/14 thru 1/27 - 14 Days | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230115 | RCM260 - Jan 28 - Feb 10 - 2023 - 14 Days Storage | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230251 | RCM260 - FEB. 11- FEB. 24 - 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230252 | RCM260 - FEB. 25- MARCH 10 - 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230253 | RCM260 - MARCH 11- MARCH 24 - 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230255 | RCM260 - March 25 - April 7- 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230256 | RCM260 - April 8 - April 21- 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230415 | RCM260 - April 22 - May 5 - 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230416 | RCM260 - May 6 - May 19 - 14 DAYS STORAGE AT VINIK MARINE IN PT. READING | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230426 | RCM260 - May 20 - June 2 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230468 | RCM260 - June 3 - June 16 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230469 | RCM260 - June 17 - June 30 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230542 | RCM260 - July 1 - July 14 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230543 | RCM260 - July 15 - July 28 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230627 | RCM260 - July 29 - August 11 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230628 | RCM260 - August 12 - August 25 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230629 | RCM260 - August 26 - September 8 - Storage - 14 Days at Vinik Marine Dock in Port Reading | $ 9,800.00 |
| RCM 260 | Vinik Marine Services, LLC | 230730 | RCM260 - September 9 - September 14 - Storage - 6 Days at Vinik Marine Dock in Port Reading | $ 4,200.00 |
| RCM 260 | McAllister Towing of New York | 16029839 | JUSTINE - FULLY FOUND CHARTER - DECEMBER - 1.33 Days - 12/01 thru 12/02 | $ 10,773.00 |
| RCM 260 | McAllister Towing of New York | 16029910 | 12/14 FULLY FOUND CHARTER - DECEMBER 17.25 DAYS - FROM 12/14 THRU 12/31 | $ 139,725.00 |
| RCM 260 | Armorica Sales Inc. | 178679 | RCM 260 - PAINT | $ 76,515.00 |
| RCM 260 | Armorica Sales Inc. | 178772 | RCM 260 & RCM 252 | $ 665.25 |
| RCM 260 | Armorica Sales Inc. | 178828 | RCM 260 - Coatings | $ 1,584.00 |
| RCM 260 | Sea Safety Services, Inc. | 58353 | RCM 260 - EXPIRED PYRO FOR DISPOSAL | $ 95.00 |
| RCM 260 | Davis Marine Service | 1270 | RCM 260 - ENGINE MAINTENANCE | $ 30,910.16 |
| RCM 260 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16040 | RCM 260 - CARGO PUMPS | $ 90.00 |
| RCM 260 | American Ship Repair Co., Inc. | 14054 | OCTOBER LOGISTICS | $ 25.00 |
| RCM 260 | Apollo International Corp | 72027 | RCM 260 - ASSORTED HOSES | $ 2,400.00 |
| RCM 260 | Atlantic Cordage | 432016 | RCM 260 - ASSORTED SUPPLIES - ANCHOR JOINING LINK, BOLT TYPE CHAIN SHACKLE, CLOSED SPELTER SOCKETS | $ 100.00 |
| RCM 260 | Atlantic Cordage | 432184 | RCM 260 - ANCHOR CHAIN (4) KENTER LINK (8) | $ 2,500.00 |
| RCM 260 | Atlantic Cordage | 432495 | RCM 260 - BOLT TYPE ANCHOR SHACKLE | $ 100.00 |
| RCM 260 | Bailey Refrigeration Co., Inc. | RE118175 | RCM 260 - 9/28/2023 - TROUBLESHOOTING AC UNIT | $ 45.00 |
| RCM 260 | Colby Service & Supply | 140936 | RCM 260 - LEFT HAND LOCK SET LONG PLATE, RIGHT HAND LOCK SET LONG PLATE | $ 85.55 |
| RCM 260 | Dover Marine MFG & Supply Co., Inc. | 31378 | RCM 260 - SCUPPER PLUGS | $ 57.50 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 402692-001 | Freight / Shipping | $ 20.00 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 403690-001 | Freight / Shipping RCM 260 - 15 STRIP NEOPRENE | $ 22.00 |
| RCM 260 | Vapor Power International, LLC | 26933 | Shipping & Handling | $ 20.11 |
| RCM 260 | Vapor Power International, LLC | 26980 | RCM 260 - SPARK PLUGS (4), FUEL NOZZLE (2) | $ 198.35 |
| RCM 260 | Viking Marine South, Inc | 2068 | RCM 260 - CLOSED CELL FOAM FENDERS  4'X6' (2) | $ 525.00 |
| RCM 260 | W&O Supply, Inc. | 2324975 | RCM 260 - BRONZE CAM LOCK DECK BOX COVER | $ 93.94 |
| RCM 260 | CSC | 82578198 | RCM 260- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| RCM 260 | CSC | 81114618054 | RCM 260 - DELAWARE RENEWALS | $ 408.00 |
| RCM 260 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| RCM 260 | Chevron Products, Inc. | 662115887 | RCM 260 - 10/19/23 - Lubes - RTS | $ 2,706.90 |
| RCM 260 | Chevron Products, Inc. | 662115888 | RCM 260 - 11/02/23 - Lubes - RTS | $ 389.05 |
| RCM 260 | Chevron Products, Inc. | 662115889 | RCM 260 - 11/2/23 - Lubes - RTS | $ 785.00 |
| RCM 260 | Chevron Products, Inc. | 662115890 | RCM 260 - 11/29/23 - Lubes - RTS | $ 1,355.00 |
| RCM 260 | Chevron Products, Inc. | 662160847 | LUBRICANTS 12/29/2023 | $ 785.00 |
| RCM 260 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16039 | RCM 260 - CARGO PUMPS | $ 37,890.00 |
| RCM 260 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16040 | RCM 260 - CARGO PUMPS | $ 1,680.00 |
| RCM 260 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16106 | RCM 260 - REPLACE MECHANICAL SEAL ON CARGO BUMP 12/15/23 | $ 5,530.00 |
| RCM 260 | AT Marine Services LLC | 140 | RCM 260 - SEPT, OCT & NOV - 2023 - REPAIR ELECTRICAL ITEMS | $ 49,818.00 |
| RCM 260 | Bailey Refrigeration Co., Inc. | RE118175 | RCM 260 - 9/28/2023 - TROUBLESHOOTING AC UNIT | $ 800.00 |
| RCM 260 | General Marine Electric | 231004RC260 | RCM 260 - SHOP OVERHAUL & BELL REPLACEMENT FOR 99KW GENERATOR END - DELIVER TO CADDELL | $ 8,800.00 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV17288 | RCM 260 - LABOR AT CADDELLS - Survey barge generator engines for work to be performed and provide work scope quote. | $ 990.00 |

| | | | | |
|---|---|---|---|---|
| RCM 260 | W&O Supply, Inc. | 2324975 | RCM 260 - BRONZE CAM LOCK DECK BOX COVER | $ 290.74 |
| RCM 260 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.58 |
| RCM 260 | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 55.84 |
| RCM 260 | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 35.50 |
| RCM 260 | Buckeye Energy Services LLC | 23285706 | JUSTINE - 12/21/23 FUEL UP | $ 57,476.94 |
| RCM 260 | Clean Water of New York, Inc. | 146058 | RCM 260 - 11/6, 11/7 & 11/8 - WASH, VACUUM AND VENTILATE 10 COMPARTMENTS | $ 130,000.00 |
| RCM 260 | Coast Line Service Inc | 31656 | RCM 260 - 12/20 - MOORING & UNMOORING AT GULF NEW HAVEN - 26023-002 | $ 950.00 |
| RCM 260 | Coast Line Service Inc | 31674 | RCM 260 - 12/23 MOORING & UNMOORING - 26023-002A | $ 950.00 |
| RCM 260 | Delaware City Refining Company | 118171 | RCM 260 12/24/23 gangway usage - 26023-002B | $ 4,000.00 |
| RCM 260 | McAllister Towing of Connecticut | 15007831 | RCM 260 - 12/19 DOCKING NEW HAVEN STREAM TO NEW HAVEN - VOYAGE 26023-002 | $ 2,830.50 |
| RCM 260 | McAllister Towing of Connecticut | 15007834 | RCM 260 - 12/20 SAILING NEW HAVEN TERMINAL TO STREAM - VOYAGE - 26023-002 | $ 2,862.38 |
| RCM 260 | McAllister Towing of Connecticut | 15007837 | RCM 260 - 12/20 DOCKING NEW HAVEN STREAM TO GULF NEW HAVEN - VOYAGE | $ 2,862.38 |
| RCM 260 | McAllister Towing of Connecticut | 15007845 | RCM 260 - 12/20 SAILING GULF NEW HAVEN TO NEW HAVEN STREAM - VOYAGE 26023-002 | $ 2,862.38 |
| RCM 260 | McAllister Towing of Connecticut | 15007854 | RCM 260 - 12/23 SAILING GULF NEW HAVEN TO NEW HAVEN STREAM - VOYAGE 26023-002A | $ 3,017.25 |
| RCM 260 | McAllister Towing of Connecticut | 15007869 | RCM 260 - 12/23 SAILING NEW HAVEN TO GULF NEW HAVEN - VOYAGE - 26023-002A | $ 3,017.25 |
| RCM 260 | McAllister Towing of Connecticut | 15007877 | RCM 260 - 12/22 - DOCKING NEW HAVEN STREAM TO NEW HAVEN TERMINAL - VOYAGE 26023-002A | $ 2,849.63 |
| RCM 260 | McAllister Towing of New York | 16029932 | RCM 260 - 12/17 DOCKING STREAM TO IMTT CON HOOK - VOYAGE 26023-002 | $ 2,983.75 |
| RCM 260 | McAllister Towing of New York | 16029970 | RCM 260 - 12/18 SAILING IMTT CON HOOK TO STREAM - VOYAGE 26023-002 | $ 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030003 | RCM 260 - 12/21 SAILING BUCKEYE PERTH AMBOY TO NY TOW STREAM - VOYAGE - 26023-002A | $ 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030082 | RCM 260 - 12/31 DOCKING NY TOW STREAM TO BUCKEYE BAYONNE - VOYAGE 26023-002C | $ 2,983.75 |
| RCM 260 | McAllister Towing of Philadelphia | 22056094 | RCM 260 - 12/24 DOCKING PHIL STREAM TO PBF DEL CITY, 12/26 SAILING PBF DEL CITY TO PHIL STREAM - VOYAGE 26023-0 | $ 5,856.50 |
| RCM 260 | A&M Hydraulics LLC | 1056 | RCM 260 - CRANE REPAIR | $ 79,684.48 |
| RCM 260 | Atlantic Cordage | 432016 | RCM 260 - ASSORTED SUPPLIES - ANCHOR JOINING LINK, BOLT TYPE CHAIN SHACKLE, CLOSED SPELTER SOCKETS | $ 7,825.21 |
| RCM 260 | Atlantic Cordage | 432184 | RCM 260 - ANCHOR CHAIN (4) KENTER LINK (8) | $ 17,549.28 |
| RCM 260 | Atlantic Cordage | 432260 | RCM 260 - ASSORTED SUPPLIES - ANCHOR JOINING  LINK, BOLT TYPE CHAIN SHACKLE, CLOSED SPELTER SOCKETS | $ 892.73 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV17845 | RCM 260 - LABOR/REPAIRS AT CADDELLS  9/27 & 9/29 | $ 25,971.24 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 402692-001 | RCM 260 - STRP CC SPG 1/2"X 1 1/4" X 20FT | $ 291.20 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 403690-001 | RCM 260 - 15 STRIP NEOPRENE | $ 44.70 |
| RCM 260 | Vapor Power International, LLC | 26933 | RCM 260 - General Inspection, Evaluate Condition of Controls, Rear Inspection & Refractory Inspection of Liquid Phase Heat | $ 820.00 |
| RCM 260 | Vapor Power International, LLC | 26980 | RCM 260 - SPARK PLUGS (4), FUEL NOZZLE (2) | $ 935.20 |
| RCM 260 | Vapor Power International, LLC | 27023 | RCM 260 - GEN. INSPECTION, EVALUATE LIQUID PHASE HEATER - 10/23 THRU 10/27 | $ 10,865.00 |
| RCM 260 | Viking Marine South, Inc | 2068 | RCM 260 - CLOSED CELL FOAM FENDERS  4'X6' (2) | $ 18,800.00 |
| RCM 260 | Sea Safety International, Inc. | 88153 | RCM 260 - LIFEBUOY LIGHT, 30" RINGBUOY | $ 880.20 |
| RCM 260 | Sea Safety International, Inc. | 88372 | RCM 260 - SAFETY EQUIPMENT | $ 946.50 |
| RCM 260 | Sea Safety International, Inc. | 88373 | RCM 260 - SAFETY EQUIPMENT | $ 301.85 |
| RCM 260 | Sea Safety Services, Inc. | 58166 | REBEKAH ROSE - DECK SUPPLIES - SAFETY | $ 4,293.70 |
| RCM 260 | Sea Safety Services, Inc. | 58167 | REBEKAH ROSE - DECK SUPPLIES - SAFETY | $ 336.00 |
| RCM 260 | Sea Safety Services, Inc. | 58214 | RCM 260 - SAFETY SUPPLIES | $ 3,519.82 |
| RCM 260 | Caddell Dry Dock & Repair Co., Inc. | 22243 | JORDAN ROSE - 10/07 - WATER & GARBAGE DISPOSAL | $ 1,000,000.00 |
| RCM 260 | Donjon-Smit, LLC | 1053-10898 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ 200.00 |
| RCM 260 | American Bureau Of Shipping | 71132722742 | RCM 260 - PRELIMINARY CONDITION SURVEY - SEPT 14, SEPT 25 | $ 3,155.00 |
| RCM 260 | American Bureau Of Shipping | 71132728643 | RCM 260 - Special Surveys & Certificates | $ 15,313.72 |
| RCM 260 | Netsco | 11325 | Engineering Services  - TO SURVEY RCM 260 - SEPT 17 - SEPT 20 | $ 10,060.75 |
| RCM 260 | Windward Marine-Industrial | I-23104 | RCM260 - Gauging Progress Invoice - Final to Follow | $ 16,250.00 |
| RCM 260 | Windward Marine-Industrial | I-23117 | RCM 260 - UT MEASUREMENTS | $ 23,250.00 |
| RCM 260 | Clean Water of New York, Inc. | 146058 | RCM 260 - 11/6, 11/7 & 11/8 - WASH, VACUUM AND VENTILATE 10 COMPARTMENTS | $ 7,573.63 |
| RCM 260 | Vinik Marine Services, LLC | 230728 | RCM260 - 9/15 - Towed RCM 260 from the Vinik Marine Dock to Caddell's Shipyard | $ 5,940.90 |
| RCM 260 | Apollo International Corp | 72027 | RCM 260 - ASSORTED HOSES | $ 12,040.00 |
| RCM 260 | Apollo International Corp | 72068 | RCM 260 - FILTERS | $ 446.40 |
| RCM 260 | Apollo International Corp | 72098 | RCM 260 - 1/4 X10' BOX, FILTERS | $ 220.00 |
| RCM 260 | Apollo International Corp | 72100 | RCM 260 - 1/4" X10' BOX | $ 90.00 |
| RCM 260 | Apollo International Corp | 72151 | RCM 260 - 2" x 100 Feet Tank Truck Hose Assembly (Flexwing Rubber Hose) | $ 1,280.00 |
| RCM 260 | Atlantic Cordage | 431823 | RCM 260 - ASSORTED MOORING LINES | $ 28,360.28 |
| RCM 260 | Atlantic Cordage | 432332 | RCM 260 - POLYESTER CARGO NET 10' X10' | $ 1,076.93 |
| RCM 260 | Atlantic Cordage | 432495 | RCM 260 - BOLT TYPE ANCHOR SHACKLE | $ 758.29 |
| RCM 260 | Colby Service & Supply | 137321 | RCM 260 - SUPPLIES | $ 26,224.04 |
| RCM 260 | Colby Service & Supply | 140936 | RCM 260 - LEFT HAND LOCK SET LONG PLATE, RIGHT HAND LOCK SET LONG PLATE | $ 1,662.00 |
| RCM 260 | Donald Pantina | December 2023 Expenses | Don P. - Vessel Expenses - DECEMBER 2023 - Coastal Supply Group | $ 80.64 |
| RCM 260 | Donald Pantina | November 2023 Expenses | Don P. November Expenses - Ferguson | $ 39.37 |
| RCM 260 | Donald Pantina | November 2023 Expenses | Don P. November Expenses - Home Depot | $ 236.23 |
| RCM 260 | Donald Pantina | November 2023 Expenses | Don P. November Expenses - Staples | $ 145.96 |
| RCM 260 | Donald Pantina | October 2023 Expenses | Staples, & Home Depot Receipts | $ 309.15 |
| RCM 260 | Donald Pantina | September 2023 Expenses | STAPLES - SEPT EXP | $ 20.93 |
| RCM 260 | Dover Marine MFG & Supply Co., Inc. | 31378 | RCM 260 - SCUPPER PLUGS | $ 2,527.76 |
| RCM 260 | McMaster-Carr Supply Company | 18055796 | RCM 260 - SCREWS & NUTS | $ 388.58 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV18487 | RCM 260 FUEL SYSTEM SPARES | $ 162.94 |
| RCM 260 | Sea Safety International, Inc. | 88152 | RCM 260 - MMC GAUGING TAP 50" | $ 11,508.40 |

| Grand Total | $ | 2,168,317.63 |
|---|---|---|

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 252 | McAllister Towing of New York | 16029203 | RCM 252 - 10/11 SAILING CADDELLS DRY DOCK TO NY TOW STREAM - VOYAGE JR23-001BI - NO REBILL | $ 2,932.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054278 | Standby Fee Due to Intercom System Malfunctioned | $ 4,826.78 |
| RCM 252 | McAllister Towing of Philadelphia | 22054416 | RCM252 - 2/20 Docking Phil Stream to Buckeye Delair, 2/20 Sailing Buckeye Delair to Phil Stream - Voyage JR23-001H | $ 6,375.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054420 | Additional hours waiting for Line Handlers | $ 1,225.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054659 | RCM 252 3/31 STANDBY RCM252 AT MANTUA CREEK ANCHORAGE - JR23-001S | $ 4,836.28 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13437 | RCM 252 - 10/06/23 ASSIST @ CADDELLS DRYDOCK - VOYAGE JR23-001H | $ 2,037.87 |
| RCM 252 | Armorica Sales Inc. | 177585 | PAINT - FLEET | $ 1,442.75 |
| RCM 252 | Armorica Sales Inc. | 178772 | RCM 260 & RCM 252 | $ 665.25 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV13308 | RCM252 - Oil Filters (12) | $ 258.12 |
| RCM 252 | American Ship Repair Co., Inc. | 13897 | Logistics - Feb 2023 - RCM 252 | $ 25.00 |
| RCM 252 | American Ship Repair Co., Inc. | 13908 | Logistics - MARCH 2023 - RCM 252 | $ 25.00 |
| RCM 252 | Apollo International Corp | 71968 | RCM 252 - ASSORTED HOSES | $ 1,690.00 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV13308 | RCM252 - Oil Filters (12) - UPS | $ 23.99 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV13843 | RCM252 - Fuel Water Sep. Filter (24) | $ 21.16 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV15404 | RCM252 - ASSORTED SUPPLIES, LABOR, HOTEL,MEALS - Generator 1, 2 & 3 work | $ 455.00 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV16408 | RCM 252 - EXCOTER STATOR, 431 FRAME, GREEN, - AIR START SOLENOID VALVE | $ 195.16 |
| RCM 252 | Sea Safety International, Inc. | 85980 | RCM 252 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ 13.04 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 404495-001 | RCM 252 - 4 STRP NEOP 1'X 3/8' | $ 76.00 |
| RCM 252 | CSC | 82575510 | RCM 252- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| RCM 252 | CSC | 81113759602 | RCM252- Foreign Filing IN NY | $ 528.00 |
| RCM 252 | CSC | 81113759614 | RCM252- Document Retrieval Work in Delaware | $ 69.00 |
| RCM 252 | CSC | 81113782559 | RCM252- Disbursement Publishing | $ 889.15 |
| RCM 252 | CSC | 81114618055 | RCM 252- DELAWARE RENEWALS | $ 408.00 |
| RCM 252 | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ 376.36 |
| RCM 252 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| RCM 252 | Chevron Shipping Company LLC | 79012837 | Jordan Rose & RCM 252 - SIRE | $ 1,133.59 |
| RCM 252 | Phillips 66 Company | VREV0008725 | JORDAN ROSE/RCM 252 SIRE | $ 1,259.11 |
| RCM 252 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ 75.00 |
| RCM 252 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ 75.00 |
| RCM 252 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ 75.00 |
| RCM 252 | River Services | 4565 | Jordan Rose / RCM 252 - Techs out to RCM 252. Standby then pickup and return to River Services | $ 800.00 |
| RCM 252 | Wilmington Tug Inc. | 64983 | RCM 252 /JORDAN ROSE - 8/9/23 - LAUNCH RUN AT REEDY ISLAND FOR INJURED CREWMAN ASHORE - JR23-001 | $ 450.00 |
| RCM 252 | Chevron Products, Inc. | 660660830 | RCM252- 3/20 lube oil | $ 1,259.93 |
| RCM 252 | Chevron Products, Inc. | 660714841 | 4/11/23 - 50 Gals Lube - RCM 262 (3) - Split up rest between RCM 250 & RCM 252 | $ 275.57 |
| RCM 252 | Chevron Products, Inc. | 660846621 | "- 5/4/23 - Lube" | $ 209.96 |
| RCM 252 | Chevron Products, Inc. | 661467086 | LUBE - DELIVERED 7/21/2023 "   I have that oil in the storage unit. It has been an issue at times getting oil, so I wanted to I | $ 419.98 |
| RCM 252 | Chevron Products, Inc. | 661469146 | LUBE - The starplex grease is 1 case but 40 tubes. I gave 10 tubes to each the 250,252,262. I held onto 10 tubes as inventory | $ 45.81 |
| RCM 252 | Chevron Products, Inc. | 662137578 | RCM 252 - 10 Pails - Lube | $ 785.00 |
| RCM 252 | Marine Oil Service LLC | 1051115 | RCM 252 - M-Delvac 15W40 5 Pails | $ 576.25 |
| RCM 252 | AT Marine Services LLC | 102 | RCM252 - 6/9/23 TROUBLESHOOT THE ENGINE BALLAST PUMP | $ 1,119.00 |
| RCM 252 | AT Marine Services LLC | 123 | RCM 252 - 7/26 Troubleshoot GNR#2, 8/12 GNR#2 INSTALLED NEW EXCITER FIELD | $ 3,457.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22048 | RCM 252 - Escape Hatches Repair | $ 1,836.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22191 | RCM 252 - 10/09 /23 - 10/13 - CARGO HOSES & VAPOR HOSES RENEWALS, HYDRO TEST, VAPOR TIGHTNESS, MOORING | $ 13,793.02 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV15404 | RCM252 - ASSORTED SUPPLIES, LABOR, HOTEL,MEALS - Generator 1, 2 & 3 work | $ 4,249.54 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV16408 | RCM 252 - EXCOTER STATOR, 431 FRAME, GREEN, - AIR START SOLENOID VALVE | $ 1,256.26 |
| RCM 252 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.58 |
| RCM 252 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ 3,137.50 |
| RCM 252 | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ 112.87 |
| RCM 252 | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ 113.65 |
| RCM 252 | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ 113.65 |
| RCM 252 | Association of Maryland Piots | 20221209-800 | RCM252 - 12/09/22 - 12/12/22 - Bay Charge (Canal to Baltimore) & CD Canal Canal Surcharge - VOYAGE JR22-023 | $ 2,935.42 |
| RCM 252 | Donald Pantina | October 2023 Expenses | USPS MAIL LO SAMPLES | $ 14.50 |
| RCM 252 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA  WC511124 Prepaid USPS Mailing Label (50) | $ 38.33 |
| RCM 252 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA  WC511127 Prepaid USPS Mailing Label (25) | $ 19.17 |
| RCM 252 | Bayonne Lineboat Service | 42302 | RCM252/Jordan - 1/2/23 Provide Lineboat for arrival at IMTT Bayonne, 1/3/23 Lineboat for Sailing - Voyage JR22-025F | $ 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 43370 | RCM252 - 6/7 LINEBOAT FOR ARRIVAL AT IMTT BAYONNE, 6/07 LINEBOAT FOR SAILING - VOYAGE JR23-001AJ | $ 2,500.00 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2023-0763 | RCM 252 - 10/31/23 STREAM TO SUNOCO, SUNOCO TO STREAM - VOYAGE - JR23-001BK | $ 1,925.00 |
| RCM 252 | Boston Towing & Transportation | 947383 | RCM 252 - 10/31 FROM STREAM, 10/31 TO SUNOCO EAST BOSTON - VOYAGE - JR23-001BK | $ 2,675.64 |
| RCM 252 | Boston Towing & Transportation | 947387 | RCM 252 - 10/31 FROM SUNOCO EAST BOSTON TO STREAM 11/01 - VOYAGE - JR23-001BK | $ 2,679.64 |
| RCM 252 | Clean Water of New York, Inc. | 142611 | RCM 252 - 6/10 TANK CLEANING FOR CHANGE OF CARGO - VOYAGE - JR23-001AK - REBILLABLE TO FREEPOINT | $ 24,500.00 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16537 | RCM252 -3/16/23 - IMTT CHESAPEAKE - PROVIDE LINEBOAT TO MOOR & UNMOORING - VOYAGE - JR23-001O | $ 3,693.97 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16665 | RCM252 -Line handlers 5/22/23 & 5/23/23 @ IMTT Chesapeake - JR23-001AE | $ 3,745.81 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16717 | RCM252 - 6/19 & 6/20 - Line handlers to moor and unmoor @ IMTT Chesapeake - VOYAGE JR23-001AL | $ 4,101.47 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16780 | RCM252 - 7/19 & 7/20 - Line handlers to moor and unmoor @ IMTT Chesapeake - VOYAGE - JR23-001AS | $ 3,212.32 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16808 | RCM 252 - 8/09/23 PROVIDE LINEBOAT AND TECHS TO MOOR AND 8/9/23 UNMOOR AT IMTT CHESAPEAKE - VOYAGE JR23- | $ 4,031.05 |
| RCM 252 | Coastal Services (Hampton Roads Marine Services) | 16893 | RCM 252 - 9/16 LINE HANDLERS FOR MOORING, 9/17 LINE LHANDLERS FOR UNMOORING AT IMTT CHESAPEAKE - VOYAGE J | $ 3,530.37 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | Delaware City Refining Company | 117735 | RCM252 - 2/1/23 - Gangway Usage - JR23-001D | $ | 1,200.00 |
| RCM 252 | Delaware City Refining Company | 117817 | RCM252 - 3/20 GANGWAY USAGE - VOYAGE JR23-001P | $ | 2,200.00 |
| RCM 252 | Delaware City Refining Company | 117864 | RCM252 - GANGWAY USAGE - ARRIVE 4/27/23, DEPART 4/28 - VOYAGE JR23-001Y | $ | 2,200.00 |
| RCM 252 | Delaware City Refining Company | 118047 | RCM 252 - LINE HANDLING -MOORING & UNMOORING- ARRIVE 9/14/23 - VOYAGE JR23-001BF | $ | 4,000.00 |
| RCM 252 | Delaware City Refining Company | 118048 | RCM 252 -LINE HANDLING-MOORING & UNMOORING- ARRIVE 9/25/23 - VOYAGE JR23-001BF | $ | 4,000.00 |
| RCM 252 | Energy Transfer Marketing & Terminals L.P. | 2200004304 | RCM 252 -12/24/23 DOCK FEES - VOYAGE JR23-001BU | $ | 2,009.00 |
| RCM 252 | General Maintenance & Labor, Inc | 41315 | RCM252 - PORT OF WILMINGTON - 4/20 Secure Lines, 4/20 Release Lines - JR23-001W | $ | 5,000.00 |
| RCM 252 | General Maintenance & Labor, Inc | 41413 | RCM 252- 6/15 SECURE LINE, 6/15 RELEASE LINES - VOYAGE      - INVOICE DATED 6/19 JUST RECEIVED 9/18 - JR23-001AL | $ | 5,000.00 |
| RCM 252 | General Maintenance & Labor, Inc | 41414 | RCM 252 - SECURE LINES 6/17, RELEASE LINES 6/17 - VOYAGE JR23-001AL | $ | 5,000.00 |
| RCM 252 | General Maintenance & Labor, Inc | 41626 | RCM 252 - SECURE LINES 10/5, RELEASE LINES 10/5 - VOYAGE JR23-001BH | $ | 3,000.00 |
| RCM 252 | General Maintenance & Labor, Inc | 41640 | RCM 252 - 10/17/23 - SECURE & RELEASE LINES - VOYAGE JR23-001BI | $ | 5,000.00 |
| RCM 252 | Henry Marine Service Inc. | 1827 | RCM 252 - 6/6 ASSIST FROM BUCKEYE BAYONNE - CANCELLATION - VOYAGE JR23-001AJ | $ | 1,300.10 |
| RCM 252 | IMTT-Virginia, LLC | CH23040009 | RCM252 - 3/16/23 TO 3/16/23 - SECURITY FEE 1 DAY - VOYAGE JR23-001N | $ | 725.00 |
| RCM 252 | IMTT-Virginia, LLC | CH23050012 | RCM252 - Security Fee for 5/22/23 to 5/23/23 - VOYAGE JR23-001AE | $ | 1,450.00 |
| RCM 252 | IMTT-Virginia, LLC | CH23060016 | RCM252 - Security Fee for 6/19 TO 6/20 -VOYAGE JR23-001AL | $ | 1,450.00 |
| RCM 252 | IMTT-Virginia, LLC | CH23070014 | RCM252 - Security Fee for 7/19 TO 7/20 -VOYAGE JR23-001AS | $ | 1,450.00 |
| RCM 252 | IMTT-Virginia, LLC | CH23080009 | RCM 252 - 8/08 & 8/09 TWO DAY SECURITY FEE - VOYAGE - JR23-001AY | $ | 1,450.00 |
| RCM 252 | IMTT-Virginia, LLC | CH23090008 | RCM 252 - SECURITY FEE 2 DAYS - 9/16/23 TO 9/17/23 - JR23-001BE | $ | 1,450.00 |
| RCM 252 | Independent Docking Pilots Inc. | 91642 | RCM252 - 3/16/23 - Docking IMTT to Stream - Voyage - JR23-001 | $ | 3,805.00 |
| RCM 252 | Independent Docking Pilots Inc. | 91911 | RCM252 - 5/22/23 FROM STREAM TO IMTT, 5/23/23 FROM IMTT TO STREAM - VOYAGE -JR23-001AE | $ | 2,910.00 |
| RCM 252 | Independent Docking Pilots Inc. | 92031 | Jordan Rose / RCM 252 Stream to IMTT and IMTT to Stream - Voyage JR23-001AL | $ | 3,805.00 |
| RCM 252 | Independent Docking Pilots Inc. | 92157 | Jordan Rose / RCM 252 Stream to IMTT and IMTT to Stream - Voyage JR23-001AS | $ | 2,015.00 |
| RCM 252 | Independent Docking Pilots Inc. | 92250 | Jordan Rose / RCM 252 -8/8/23 FROM STREAM TO IMTT, 8/9/23 FROM IMTT TO STREAM - VOYAGE JR23-001AY | $ | 2,910.00 |
| RCM 252 | Independent Docking Pilots Inc. | 92415 | RCM252 - 9/16 FROM STREAM TO IMTT, 9/17 FROM IMTT TO STREAM - VOYAGE - JR23-001BE | $ | 2,910.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035747 | RCM252 - 1/17 Docking Baltimore Stream to Buckeye - Voyage JR23-001 | $ | 3,584.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035748 | RCM252 - 1/28 - Docking Stream to Buckeye - Voyage JR23-001C | $ | 3,528.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035751 | RCM252 - 1/29 Sailing Buckeye to Steam - Voyage JR23-001 | $ | 3,528.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035757 | RCM252 - 1/18 Sailing Buckeye to Baltimore Stream - Voyage JR23-001C | $ | 3,584.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035794 | RCM252 - 2/3 - Docking Stream to Buckeye - Voyage JR23-001D | $ | 3,232.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035804 | RCM252 - 2/5/2023-SAILING-BUCKEYEtoBALTIMORE - Voyage #JR23-001E - Freepoint | $ | 3,144.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035890 | RCM 252 - 2/23/2023 - SAILING - BUCKEYE to BAL STREAM - Voyage - JR23-001H | $ | 3,072.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035899 | RCM252 - 2/21/2023 - DOCKING - BAL STREAM to BUCKEYE - Voyage - JR23-001H | $ | 3,096.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035954 | RCM 252 - 3/4/2023-DOCKING-BAL STREAM to BUCKEYE - Voyage JR23-001J | $ | 3,256.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33035974 | RCM 252 - 3/5/2023-SAILING-BUCKEYE BAL TO STREAM - Voyage JR23-001K | $ | 3,256.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036048 | RCM 252 - 3/17 DOCKING BALTIMORE STREAM TO BUCKEYE - VOYAGE JR23-001O | $ | 3,040.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036075 | RCM 252 - 3/18 SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - JR23-001O | $ | 3,072.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036118 | RCM252 - 4/2/23 - SAILING BUCKEYE TO BALTIMORE STREAM - Voyage JR23-001S | $ | 3,048.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036129 | RCM252 - 4/1/23 DOCKING BALTIMORE STREAM TO BUCKEYE-Voyage JR23-001S | $ | 3,048.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036145 | RCM252 - 4/6 DOCKING BALTIMORE STREAM TO BUCKEYE Voyage JR23-001U | $ | 3,152.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036146 | RCM252 - 4/7 - SAILING BUCKEYE TO BALTIMORE STREAM - Voyage JR23-001U | $ | 3,784.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036219 | RCM252 - 4/22 - SAILING BUCKEYE TO BALTIMORE STREAM - Voyage JR23-001X | $ | 3,600.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036225 | RCM252 - 4/21 - DOCKING BALTIMORE STREAM TO BUCKEYE - Voyage JR23-001X | $ | 2,952.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036341 | RCM252 - 5/11/2023 - DOCKING - BAL STREAM to BUCKEYE - Voyage JR23-001AB | $ | 2,623.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036361 | RCM252 - 5/7/2023 - SAILING - BUCKEYE TO BAL STREAM - Voyage JR23-001AA | $ | 2,568.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036367 | RCM252 - 5/5/2023 - DOCKING - BAL STREAM to BUCKEYE - Voyage JR23-001Z | $ | 2,496.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036393 | RCM252 - 5/12/2023 - SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE JR23-001AC | $ | 2,584.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036441 | RCM252 - 5/21 DOCKING BALTIMORE STREAM TO BUCKEYE - VOYAGE - JR23-001AE | $ | 2,568.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036451 | RCM252 - 5/21 SAILING BUCKEYT TO BALTIMORE STREAM - VOYAGE JR23-001AE | $ | 2,568.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036477 | RCM252 - 5/27 DOCKING STREAM TO BUCKEYE - JR23-001AG | $ | 2,568.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036478 | RCM252 - 5/28 - SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - JR23-001AG | $ | 2,568.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036562 | RCM 252 - 6/12 DOCKING BALTIMORE STREAM TO BUCKEYE - VOYAGE - JR23-001AK | $ | 2,551.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036594 | RCM 252 - 6/12 SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - JR23-001AK | $ | 2,551.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036596 | RCM 252 - 6/17/2023 - DOCKING - STREAM TO BUCKEYE - VOYAGE - JR23-001AL | $ | 2,704.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036606 | RCM 252 - 6/18 SAILING BUCKEYE TO STREAM - VOYAGE JR23-001AL | $ | 2,704.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036651 | RCM 252 - 6/27 SAILING BUCKEYE TO STREAM - VOYAGE - JR23-001AO | $ | 2,616.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036695 | RCM 252 - 6/27 DOCKING STREAM TO BUCKEYE - VOYAGE - JR23-001AO | $ | 2,616.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036729 | RCM 252 - 7/06 DOCKING BALTIMORE STREAM TO BUCKEYE - VOYAGE - JR23-001AQ | $ | 2,656.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036730 | RCM 252 - 7/06 SAILING BUCKEYE TO BALTIMORE STREAM  - VOYAGE - JR23-001AQ | $ | 2,656.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036826 | RCM 252 - 7/21 DOCKING STREAM TO BUCKEYE - VOYAGE - JR23-001AS | $ | 2,776.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036840 | RCM 252 - 7/23 SAILING BUCKEYE TO STREAM - VOYAGE - JR23-001AT | $ | 2,839.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036905 | RCM 252 - 8/3 DOCKING STREAM TO BUCKEYE - 8/4 SAILING BUCKEYE TO STREAM - VOYAGE - JR23-001AX | $ | 6,184.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036930 | RCM 252 - 8/10 DOCKING BALTIMORE STREAM TO BUCKEYE, 8/10 SAILING BUCKEYE TO BALTIMORE STREAM- VOYAGE JR23 | $ | 6,399.84 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036949 | RCM 252 - 8/19/23 DOCKING STREAM TO BUCKEYE & 8/20 SAILING BUCKEYE TO STREAM - VOYAGE JR23-001BB | $ | 6,399.84 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036990 | RCM 252 - 8/30 DOCKING STREAM TO BUCKEY - VOYAGE JR23-001BD | $ | 3,223.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33036992 | RCM 252 - 8/30 SAILING BUCKEYE TO STREAM - VOYAGE JR23-001BD | $ | 3,223.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037047 | RCM 252 - 9/11 DOCKING STREAM TO BUCKEY, 9/12 SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - JR23-001BE | $ | 6,655.92 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037081 | RCM 252 - 9/18 DOCKING STREAM TO BUCKEYE, 9/19 SAILING BUCKEYE TO STREAM - VOYAGE JR23-001BE | $ | 6,648.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037167 | RCM 252 - 10/03 DOCKING BAL. STREAM TO BUCKEYE, 10/04 SAILING BUCKEYE TO BAL. STREAM - VOYAGE - JR23-001BH | $ | 6,536.16 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037185 | RCM 252 - 10/16 DOCKING BAL STREAM TO BUCKEYE, 10/16 SAILING BUCKEYE TO  BAL STREAM - VOYAGE JR23-001BJ | $ | 6,512.16 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037210 | RCM 252 - 10/21 DOCKING BALTIMORE STREAM TO BUCKEYE , 10/22 SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - | $ | 6,416.16 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037326 | RCM 252 - 11/16 DOCKING STREAM TO BUCKEYE, 11/17 SAILING BUCKEYE TO STREAM - VOYAGE - JR23-001BO | $ | 5,896.08 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037328 | RCM 252 - 11/24 DOCKING BALTIMORE STREAM TO BUCKEYE, 11/24 SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE - | $ | 6,000.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037341 | RCM 252 - 11/28 DOCKING BALTIMORE STREAM TO BUCKEYE, 11/29 SIALING BUCKEYE TO BALTIMORE STREAM - VOYAGE - | $ | 5,952.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037375 | RCM 252 - 12/5 DOCKING BALTIMORE STREAM TO BUCKEYE & SAILING BUCKEYE TO BALTIMORE STREAM - VOYAGE JR23-00 | $ | 5,631.84 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037427 | RCM 252 - 12/18 DOCKING STEAM TO BUCKEYE, 12/18 SAILING BUCKEYE TO BAL. STREAM - VOYAGE JR23-001BS | $ | 5,343.84 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037431 | RCM 252 - 12/15 DOCKING STREAM TO BUCKEYE, 12/16 SAILING BUCKEYE TO BALTIMORRE STREAM - VOYAGE JR23-001BR | $ | 5,304.00 |
| RCM 252 | McAllister Towing of Baltimore, Inc | 33037438 | RCM 252 - 12/21 DOCKING BAL. STREAM TO BUCKEYE, 12/22 SAILING BUCKEYE TO STREAM - VOYAGE - JR23-001BT | $ | 5,472.00 |
| RCM 252 | McAllister Towing of Connecticut | 15005924 | RCM 252 01/01/23 - Docking New Haven Stream to New Haven Terminal - Voyage JR22-25E | $ | 3,240.00 |
| RCM 252 | McAllister Towing of Connecticut | 15005937 | RCM 252 - 01/02 - Sailing New Haven Terminal to New Haven Stream -Voyage JR22-25E | $ | 3,060.00 |
| RCM 252 | McAllister Towing of Connecticut | 15005943 | RCM 252 01/05/23 Sailing New Haven Terminal to New Haven Stream -Voyage JR22-25F | $ | 3,060.00 |
| RCM 252 | McAllister Towing of Connecticut | 15005944 | RCM 252 01/04/23 Docking New Haven Stream to New Haven Terminal - Voyage JR22-25F | $ | 3,060.00 |
| RCM 252 | McAllister Towing of Connecticut | 15005971 | RCM 252 - 1/08/23 Docking New Haven Stream to Buckeye T Dock - Voyage JR22-25G | $ | 3,240.00 |
| RCM 252 | McAllister Towing of New York | 16025984 | **Total Per Vessel** | $ | **2,932.50** |
| RCM 252 | McAllister Towing of New York | 16025986 | RCM252 -01/03/23 Sailing IMTT Con Hook to Ny Tow Stream -Voyage JR22-35F | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026048 | RCM252 - 1/7/23 Sailing Sunoco Linden to Stream - JR22-025G | $ | 3,162.50 |
| RCM 252 | McAllister Towing of New York | 16026050 | RCM252 - 1/6/23 - Docking Stream to Sunoco Linden - Voyage JR22-25G | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026131 | RCM252 - 1/12/23 Docking Stream to Sun, Linden - Voyage JR22-25H | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026259 | RCM252 - 1/24 Docking Ny Stow Stream to Sunoco Linden - Voyage JR23-001B | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026482 | RCM252 - 2/13 Docking Ny Tow Stream to Buckeye Bayonne - Voyage JR23-001F | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026504 | RCM252 - 2/14/2023-DOCKING-STREAM TO KMI PERTH AMBOY - Voyage JR23-001Z | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026505 | RCM252 - 2/14/2023-SAILING-BUCKEYE BAYONNE TO NY TOW STREAM - Voyage JR23-001E | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026525 | RCM 252 - 2/15/2023 SAILING-KMI PERTH AMBOY to NY TOW STREAM - Voyage JR23-001G | $ | 2,295.00 |
| RCM 252 | McAllister Towing of New York | 16026654 | RCM252 - 2/27 Docking Stream to KMI Perth Amboy - Voyage JR23-001J | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026702 | RCM252 - 2/27 SAILING KMI PERTH AMBOY TO AMBOY - VOYAGE - JR23-001J | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026764 | RCM252 - 3/9/23 DOCKING KMI PERTH AMOBY TO NY TOW STREAM - VOYAGE JR23-001L | $ | 2,907.00 |
| RCM 252 | McAllister Towing of New York | 16026767 | RCM252 - 3/8/23 - DOCKING STREAM TO KMI PERTH AMBOY - VOYAGE JR23-001L | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16026946 | RCM252 - 3/25 SAILING BUCKEYE BAYONNE TO NY TOW STREAM - Voyage JR23-001Q | $ | 3,093.75 |
| RCM 252 | McAllister Towing of New York | 16026977 | RCM 252 - 3/29/2023 - SAILING - KMI PERTH AMBOY TO NY TOW STREAM - VOYAGE JR23-001R | $ | 2,919.75 |
| RCM 252 | McAllister Towing of New York | 16027098 | RCM252 - 4/11/23 - DOCKING STREAM TO KMI PERTH AMBOY - Voyage JR23-001V | $ | 2,862.38 |
| RCM 252 | McAllister Towing of New York | 16027105 | RCM252 - 4/12/23 - DOCKING STREAM TO KMI PERTH AMBOY - Voyage JR23-001V | $ | 2,856.00 |
| RCM 252 | McAllister Towing of New York | 16027346 | 5/2/2023 - DOCKING - NY TOW STREAM to KMI PERTH AMBOY - Voyage JR23-001Z | $ | 2,683.88 |
| RCM 252 | McAllister Towing of New York | 16027348 | RCM 252 - 5/3/2023 - SAILING - KMI PERTH AMBOY TO STREAM - Voyage JR23-001Z | $ | 2,626.50 |
| RCM 252 | McAllister Towing of New York | 16027741 | RCM252 - 5/30 DOCKING STREAM TO KMI PERTH AMBOY - VOYAGE -JR23-001AH | $ | 2,677.50 |
| RCM 252 | McAllister Towing of New York | 16027792 | RCM 252 - 6/5/2023 - DOCKING - STREAM to BUCKEYE BAYONNE - Voyage JR23-001AI | $ | 2,683.88 |
| RCM 252 | McAllister Towing of New York | 16027830 | RCM252 - 6/7 SAILING IMTT BAYONNE TO NY TO STREAM - JR23-001AJ | $ | 2,696.63 |
| RCM 252 | McAllister Towing of New York | 16028009 | RCM 252 - 6/22/2023 - SAILING - KMI PERTH AMBOY TO NY TOW STREAM - VOYAGE - JR23-001AM | $ | 2,805.00 |
| RCM 252 | McAllister Towing of New York | 16028084 | RCM 252 - 6/30/2023 - Docking - Stream to KMI Perth Amboy - Voyage JR23-001AP | $ | 2,715.75 |
| RCM 252 | McAllister Towing of New York | 16028102 | RCM 252 - 7/02 SAILING KMI AMOBY TO NY STOW STREAM - VOYAGE JR23-001AP | $ | 2,928.75 |
| RCM 252 | McAllister Towing of New York | 16028241 | RCM 252 - 7/14 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - VOYAGE JR23-001AR | $ | 2,843.25 |
| RCM 252 | McAllister Towing of New York | 16028678 | RCM 252 - 8/23 DOCKING STREAM TO KMI PERTH AMBOY - VOYAGE JR23-001BC | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16028698 | RCM 252 - 8/24 SAILING FROM KMI PERTH AMBOY TO STREAM - VOYAGE - JR23-001BC | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029071 | RCM 252 - 9/29 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - VOYAGE - JR23-001BG | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029573 | RCM 252 - 11/10/2023 - DOCKING STREAM TO KMI PERTH AMBOY - VOYAGE JR23-001BL | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029585 | RCM 252 - 11/11/2023 - SAILING - KMI PERTH AMBOY TO STREAM - VOYAGE JR23-001BL | $ | 3,162.50 |
| RCM 252 | McAllister Towing of New York | 16029674 | RCM 252 - 11/21 SAILING KMI PERTH AMBOY TO NY TOW STREAM - VOYAGE - JR23-001BN | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029678 | RCM 252 - 11/20 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - VOYAGE - JR23-001BN | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029691 | RCM 252 - 11/27 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - JR23-001BN | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029732 | RCM 252 - 11/27/2023 - SAILING - KMI PERTH AMBOY TO NY TOW STREAM - VOYAGE - JR23-001BO | $ | 2,932.50 |
| RCM 252 | McAllister Towing of New York | 16029884 | RCM 252 - 12/11 DOCKING STREAM TO BUCKEYE BAYONNE - VOYAGE JR23-001BQ | $ | 2,919.75 |
| RCM 252 | McAllister Towing of New York | 16029895 | RCM 252 - 12/12 SAILING BUCKEYE BAYONNE TO NY TOW STREAM - VOYAGE - JR23-001BQ | $ | 2,856.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054175 | RCM252 - 1/15/23 Docking Phil Stream to Monroe, 1/16 Sailing Monroe to Phil Stream - Voyage JR22-25I | $ | 6,890.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054178 | RCM252 - 1/10 Docking Phil Stream to Monroe, 1/11 Sailing Monroe to Stream - Voyage JR22-25H | $ | 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054234 | RCM252 - 1/21 Docking Phil Stream to Monroe, 1/22 Sailing Monroe to Phil Stream - Voyage JR23-001B | $ | 7,150.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054278 | RCM252 - 1/29 Docking Stream to Monroe, 1/30 Standby at Monroe, 1/30 Sailing Monroe to Stream - Voyage-JR23-001C | $ | 8,176.25 |
| RCM 252 | McAllister Towing of Philadelphia | 22054328 | RCM252 - 2/1/2023-DOCKING-PHIL STREAMtoPBF DEL CITY #3 ---- 2/2/2023-SAILING-PBF DEL CITY #3toPHIL STREAM - JR23 | $ | 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054331 | RCM252 - 2/2/2023-DOCKING-PHIL STREAMtoBUCKEYE DELAIR 1 --- 2/3/2023-SAILING-BUCKEYE DELAIR 1toSTREAM - JR23 | $ | 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054361 | RCM252 - 2/8/23 Docking Phil Stream to Monroe, 2/9 Sailing Monroe Energy to Phil Stream - Voyage JR23-001E | $ | 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054364 | RCM252 - 2/10/2023 - DOCKING - PHIL STREAM to PBF DEL CITY #3 - Voyage JR23-001F | $ | 3,315.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054374 | RCM252 - 2/12/2023 - DOCKING - PHIL STREAM to PBF DEL CITY #2 - Voyage JR23-001D | $ | 3,315.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054420 | RCM252 - 2/20 Docking Phil Stream to PBF Del City - Additional Hrs. Tug Pushing Barge - waiting for line runners - 2/20 Saili | $ | 6,931.25 |
| RCM 252 | McAllister Towing of Philadelphia | 22054423 | RCM252 - 2/18 Docking Phil Stream to Monroe, 2/18 Sailing Monroe to Phil Stream - JR23-001G | $ | 6,875.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054436 | RCM 252 - 2/25 Docking Phil Stream to Eagle PT, 2/26 Sailing Eagle Pt to Phil Stream - Voyage JR23-001I | $ | 7,122.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054483 | RCM 252 - 3/2/23 Docking Stream to Monroe Energy - 3/3/23 Sailing Monroe to Stream - JR23-001J | $ | 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054500 | RCM 252 - 3/10 Docking Monroe Energy & 3/11 Sailing Monroe Energy - Voyage - JR23-001L | $ | 6,670.25 |

| | | | | |
|---|---|---|---|---|
| RCM 252 | McAllister Towing of Philadelphia | 22054504 | RCM 252 - 3/10 Docking PBF Del City & 3/11 Sailing PBF Del City - Voyage - JR23-001M | $ 7,067.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054536 | RCM 252 - 3/6 Docking Monroe Energy & 3/7 Sailing Monroe Energy - Voyage - JR23-001K | $ 6,630.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054541 | RCM252 - 3/12/23 Docking Phil Stream to Eagle Point, 3/13 Sailing Eagle Point to Stream - Voyage JR23-001M (DOCKING) & | $ 6,810.10 |
| RCM 252 | McAllister Towing of Philadelphia | 22054565 | RCM252 - 3/19 DOCKING PHIL STREAM TO EAGLE POINT, 3/20 SAILING EAGLE POINT TO PHIL STREAM - VOYAGE - JR23-001 | $ 6,545.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054590 | RCM252 - 3/20/2023 & 3/21/2023 - DOCKING & SAILING PBF DEL CITY #2 - Voyage JR23-001P | $ 6,298.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054596 | RCM252 - 3/22 DOCKING PHIL STREAM TO BUCKEYE, 3/23 SAILING BUCKEYE TO PHIL STREAM - Voyage JR23-001P | $ 7,519.88 |
| RCM 252 | McAllister Towing of Philadelphia | 22054599 | RCM252 - 3/21 DOCKING PHIL STREAM TO EGLE PT., 3/22 SAILING EALGE PT TO PHIL STREAM - JR23-001Q | $ 6,298.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054650 | RCM252 - 3/30 DOCKING PHIL STREAM TO MONROE, 3/31 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001R | $ 6,120.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054702 | RCM252 - 4/5 DOCKING PHIL STREAM TO BUCKEYE DELAIR, 4/6 SAILING BUCKEYE DELAIR TO STREAM - VOYAGE JR23-001T | $ 6,298.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054712 | RCM252 - 4/13 DOCKING STREAM TO MONROE, 4/14 SAILING MONROE TO STREAM - VOYAGE JR23-001V | $ 6,196.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054730 | RCM252 - 4/9 DOCKING STREAM TO MONROE, 4/10 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001U | $ 6,413.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054733 | RCM252 - 4/3 DOCKING PHIL STREAM TO MONROE, 4/4 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001S | $ 6,196.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054741 | RCM252 - 4/4 DOCKING STREAM TO EAGLE PT, 4/4 SAILING EAGLE PT TO PHIL STREAM - VOYAGE JR23-001T | $ 6,222.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054758 | RCM252 - 4/19 Docking Stream to Buckeye Delair, 4/19 Sailing Buckeye Delair to Stream - VOYAGE JR23-001W | $ 5,890.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054763 | RCM252 - 4/20 Docking Stream to Magellan, 4/20 Sailing Magellan to Phil Stream - VOYAGE - JR23-001W | $ 5,788.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054778 | RCM252 - 4/17 Docking Stream to Eagle Pt (Delayed due to Terminal Congestion), 4/17 Docking Stream to Eagle Pt, 4/18 Sa | $ 8,928.74 |
| RCM 252 | McAllister Towing of Philadelphia | 22054794 | RCM252 - 4/22/23 Docking Phil Stream to Monroe Energy, 4/23 Sailing Monroe to Phil Stream - VOYAGE JR23-001X | $ 6,050.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054819 | RCM252 - 4/27 Docking Stream to MONROE ENERGY, 4/27 SAILING MONROE ENERGY TO STREAM - VOYAGE JR23-001Y | $ 5,329.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054831 | RCM252 - 4/28 Docking Stream to PBF Del City - Voyage - JR23-001Z | $ 5,278.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054879 | RCM252 - 5/10 DOCKING STREAM TO BUCKEYE, 5/10 SAILING BUCKEYE TO STREAM - VOAYGE - JR23-001AB | $ 4,845.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054882 | RCM252 - 5/7 DOCKING PHIL STREAM TO MONROE, 5/9 SAILING MONROE TO PHIL STREAM - VOYAGE - JR23-001AB | $ 4,926.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22054909 | RCM252 - 5/14 Docking Phil Stream to Monroe Energy, 5/15 Sailing Monroe Energy to Phil Stream - Voyage JR23-001AC | $ 4,796.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22054929 | RCM252 - 5/4 - DOCKING STREAM TO BUCKEYE, 5/5 SAILING BUCKEYE TO STREAM - VOYAGE JR23-001Z | $ 5,186.70 |
| RCM 252 | McAllister Towing of Philadelphia | 22054952 | RCM252 - 5/19 DOCKING STREAM TO MONROE ENERGY, 5/20 SAILING MONROE ENERGY TO STREAM - VOYAGE DOCK | $ 5,615.33 |
| RCM 252 | McAllister Towing of Philadelphia | 22054976 | RCM252 - 5/24 DOCKING STREAM TO MONROE, 5/25 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001AF | $ 5,358.83 |
| RCM 252 | McAllister Towing of Philadelphia | 22055000 | RCM252 - 5/28 Docking Stream to Monroe, 5/29 Sailing Monroe to Stream - Voyage JR23-001AF | $ 5,692.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22055013 | RCM252- 5/25 Docking Phil Stream to PBF, 5/26 Sailing PBF to Stream - Voyage - JR23-001AF | $ 5,324.40 |
| RCM 252 | McAllister Towing of Philadelphia | 22055073 | RCM252- 6/1 DOCKING PHIL STREAM TO MONROE, 6/3 SAILING MONROE TO PHIL STREAM - INBOUND JR23-001AH, OUTB( | $ 5,383.13 |
| RCM 252 | McAllister Towing of Philadelphia | 22055090 | RCM 252 - 6/10 DOCKING STREAM TO NAVY YARD, 6/11 SAILING NAVY YARD TO STREAM - JR23-001AK | $ 5,717.26 |
| RCM 252 | McAllister Towing of Philadelphia | 22055101 | RCM 252 - 6/8 DOCKING STREAM TO MONROE, 6/9 SAILING MONROE TO STREAM - VOYAGE - jJR23-001AJ | $ 5,404.73 |
| RCM 252 | McAllister Towing of Philadelphia | 22055117 | RCM 252 - 6/13 DOCKING STREAM TO MONROE, 6/15 SAILING MONROE TO STREAM - Voyage for Docking JR23-001AK, Voy | $ 5,278.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22055122 | RCM 252 - 6/16 DOCKING STREAM TO BUCKEYE WILMINGTON, 6/16 SAILING BUCKEYE WILMINGTON TO STREAM - VOYAGE | $ 5,599.80 |
| RCM 252 | McAllister Towing of Philadelphia | 22055139 | RCM 252 - 6/17/23 DOCKING STREAM TO BUCKEYE WILMINGTON - VOYAGE - JR23-001AL | $ 3,081.38 |
| RCM 252 | McAllister Towing of Philadelphia | 22055157 | RCM 252 - Sailing to and From Monroe Energy 1 - Voyage - SAILING JR23-001AN | $ 5,766.76 |
| RCM 252 | McAllister Towing of Philadelphia | 22055179 | RCM 252 - 6/28 DOCKING STREAM TO MONROE, 6/29 SAILING MONROE TO STREAM - VOYAGE JR23-001AN | $ 5,335.88 |
| RCM 252 | McAllister Towing of Philadelphia | 22055185 | RCM 252 - 6/26 DOCKING STREAM TO BUCKEYE, 6/26 SAILING BUCKEYE DELAIR TO STREAM - VOYAGE JR23-001AN | $ 5,347.36 |
| RCM 252 | McAllister Towing of Philadelphia | 22055216 | RCM 252 - 7/3 - 7/4 Assist to and from Monroe Energy 2 - Voy JR23-001AP | $ 5,439.16 |
| RCM 252 | McAllister Towing of Philadelphia | 22055222 | RCM 252 - 7/8 DOCKING STREAM TO MONROE, 7/9 SAILING MONROE TO STREAM - VOYAGE JR23-001AQ | $ 6,039.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055272 | RCM 252 - 7/16 DOCKING PHIL STREAM TO MONROE ENERGY, 7/18 ASSIST SAILING FROM MONROE ENERGY TO PHIL STRE/ | $ 5,999.63 |
| RCM 252 | McAllister Towing of Philadelphia | 22055297 | RCM 252 - 7/23 DOCKING PHIL STREAM TO MONROE ENERGY 2, 7/25 SAILING MONROE ENERGY 2 TO PHIL STREAM - VOYA | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055326 | RCM 252 - 7/30 DOCKING STREAM TO BUCKEYE DELAIR 1, 7/31 SAILING BUCKEYE DELAIR TO STREAM - VOYAGE JR23-001A\ | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055334 | RCM 252 - 7/29 DOCKING STREAM TO MONROE ENERGY 2, 7/30 SAILING MONROE ENERGY 2 TO STREAM - VOYAGE JR23-0 | $ 6,435.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055405 | RCM 262 - 8/6/23 DOCKING STREAM TO MONROE, 8/7 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001AX | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055424 | RCM 252 - 8/21 DOCKING PHIL STREAM TO MONROE ENERGY, 8/21 SAILING MONROE ENERGY TO PHIL STREAM - Voyage JR. | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055431 | RCM 252 - 8/14 DOCKING PHIL STREAM TO MONROE ENERGY, 8/16 SAILING PHIL MONROE ENERGY TO PHIL STREAM - Voyage J | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055436 | RCM 252 - 8/16 DOCKING STREAM TO BUCKEYE DELAIR, 8/16 SAILING BUCKEYE DELAIR TO PHIL STREAM - Voyage JR2: | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055506 | RCM 252 - 8/25 DOCKING PHIL STREAM TO MONROE ENERGY, 8/26 SAILING MONROE ENERGY TO PHIL STREAM - VOYAGE . | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055516 | RCM 252 - 8/31/23 - Docking & Sailing Monroe Energy 2 - Voyage JR23-001BD | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055568 | RCM 252 - 9/13/2023 - Docking & Sailing PBF Paulsboro - Voyage JR23-001BE | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055606 | RCM 252 - 9/14 DOCKING STREAM TO PBF DEL CITY, 9/15 SAILING PBF CITY TO PHIL STREAM - VOYAGE - JR23-001BE | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055647 | RCM 252 - 9/25 DOCKING PBF DEL CITY TO PHIL STREAM, 9/25 SAILING PHIL STREAM TO PBF DEL CITY - VOYAGE JR23-001B | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055650 | RCM 252-9/24 DOCKING PHIL STREAM TO PBF PAULSBORO, 9/25 SAILING PBF PAULSBORO TO PHIL STREAM - VOYAGE JR2 | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055658 | RCM 252 - 9/26 DOCKING STREAM TO BUCKEYE, 9/27 SAILING BUCKEY TO PHIL STREAM - VOYAGE JR23-001BF | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055696 | RCM 252 - 10/2 DOCKING STREAM TO PBF PAULSBORO & 10/3 SAILING PBF PAULSBORO TO STREAM - VOYAGE - JR23-001B | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055699 | RCM 252 - 10/5 DOCKING STREAM TO BUCKEYE, 10/5 SAILING PBF PAULSBORO TO STREAM - VOYAGE - JR23-001B | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055727 | RCM 252 - 10/15 DOCKING PHIL STREAM TO BUCKEYE DELAIR, 10/15 SAILING BUCKEYE DALAIR TO STREAM - VOYAGE JR23- | $ 6,435.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055751 | RCM 252 - 10/22 DOCKING PHIL STREAM TO MONROE ENERGY, 10/23 SAILING MONROE ENERGY TO PHIL STREAM - VOYAG | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055792 | RCM 252 - 10/17 DOCKING PHIL STREAM TO BUCKEY WILMINGTON, 10/17 SAILING BUCKEYE WILMINGTON TO PHIL STREAD | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055901 | RCM 252 - 11/12/23 DOCKING PHIL STREAM TO MONROE, 11/13 SAILING MONORE ENERGY TO PHIL STREAM - VO | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055923 | RCM 252 - 11/17 DOCKING STREAM TO MONROE, 11/18 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001BM | $ 6,201.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055959 | RCM 252 - 11/25 DOCKING PHIL STREAM TO MONROE, 11/26 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001BO | $ 6,435.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22055979 | RCM 252 - 11/30 DOCKING PHIL STREAM TO MONROE, 12/01 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-001BO | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22056008 | RCM 252 - 12/06 - DOCKING PHIL STREAM TO MONROE, 12/06 SAILING MONROE ENERGY TO PHIL STREAM - VOYAGE - JR2: | $ 5,967.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22056040 | RCM 252 - 12/16 DOCKING PHIL STREAM TO MONROE ENERGY, 12/17 SAILING MONROE ENERGY TO PHIL STREAM - VOYAG | $ 6,077.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056043 | RCM 252 - 12/14 DOCKING STREAM TO BUCKEYE, 12/14 SAILING BUCKEYE TO PHIL STREAM - VOYAGE - JR23-001BQ | $ 5,635.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056061 | RCM 252 - 12/20 DOCKING PHIL STREAM TO BUCKEYE, 12/21 SAILING BUCKEYE TO PHIL STREAM - VOYAGE JR23-001BT | $ 5,635.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056063 | RCM 252 - 12/19 DOCKING PHIL STREAM TO MONROE ENERGY, 12/19 SAILING MONROE TO PHIL STREAM - VOYAGE JR23-0 | $ 5,635.50 |

| | | | | |
|---|---|---|---|---|
| RCM 252 | McAllister Towing of Philadelphia | 22056066 | RCM 252 - 12/19 DOCKING PHIL STREAM TO CROWN PT. PAULSBORO, 12/20 SAILING CROWN PT. PAULSBORO TO PHIL STRE | $ 5,635.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056074 | RCM 252 - 12/22 DOCKING PHIL STREAM TO MONROE, 12/23 SAILING MONROE TO PHIL STREAM - VOYAGE - JR23-001BU | $ 5,856.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056106 | RCM 252 - 12/23 DOCKING PHIL STREAM TO SUN MARCUS HOOK, 12/24 SAILING SUN MARCUS HOOK TO PHIL STREAM - VC | $ 6,077.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056113 | RCM 262 - 12/29 DOCKING PHIL STREAM TO MONROE ENERGY, 12/30 DOCKING MONROE ENERGY TO PHIL STREAM - VOYA | $ 6,077.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056117 | RCM 252 - 12/29 DOCKING PHIL STREAM TO MONROE ENERGY, 12/30 SAILING MONROE ENERGY TO PHIL STREAM - VOYAGE | $ 5,856.50 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055182 | RCM252 - 3/16 Docking Stream to IMTT - Voyage - JR23-001N | $ 3,072.75 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055187 | RCM252 3/16/23 - Sailing IMTT to Stream - Voyage JR23-001N | $ 3,072.75 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055645 | RCM252 - 5/22 - DOCKING STREAM TO IMTT - VOYAGE - JR23-001AE | $ 2,371.50 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055646 | RCM252 - 5/23 SAILING IMTT TO STREAM - VOYAGE - JR23-001AE | $ 2,371.50 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055825 | RCM252 - 6/20 - SAILING IMTT TO STREAM - VOYAGE - JR23-001AL | $ 2,639.25 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41055846 | RCM252 - 6/19 - DOCKING STREAM TO IMTT - VOYAGE - JR23-001AL | $ 2,639.25 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41056008 | RCM252 - 7/19 - DOCKING STREAM TO IMTT - VOYAGE JR23-001AS | $ 2,664.75 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41056018 | RCM 252 - 7/20/2023 - SAILING IMTT TO STREAM - Voyage JR23-001AS | $ 2,715.75 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41056179 | RCM 252 - 8/9/23 SAILING IMTT TO STREAM - Voyage - JR23-001AY | $ 4,652.50 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41056186 | RCM252 - 8/8 DOCKING FROM STREAM TO IMTT BAYONNE - Voyage JR23-001AY | $ 4,652.50 |
| RCM 252 | McAllister Towing of Virginia, Inc | 41056399 | RCM 252 - 9/16 DOCKING STREAM TO IMTT, 9/17 SAILING IMTT TO STREAM - VOYAGE -JR23-001BE | $ 9,785.00 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6427 | RCM252 - 1/13/23 Pt. Richmond to Sun Linden, Sun Linden to Stream, Linden to KMI Perth Amboy, Steam to KMI Perth An | $ 3,674.12 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6429 | RCM252 - 1/14/23 Pt Richmond to KMI Perth Amboy, KMI to Stream, KMI to Pt. Richmond - VOYAGE JR22-025I | $ 2,707.25 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6645 | RCM252 - 4/25 KMI to Perth Amboy, KMI to Perth Amboy to Stream - Voyage JR23-001Y | $ 2,707.25 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6680 | 5/16 Assist Jordan Rose & RCM 252 - Stream to KMI Perth Amboy - Voyage JR23-001AD | $ 2,831.01 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6683 | 5/16 Assist Susan Rose & RCM 252 - KMI Perth Amboy to Stream - Voyage - JR23-001AD | $ 2,707.25 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 6886 | RCM 252 - 8/12 ASSIST TO KMI PERTH AMBOY, PERTH AMBOY TO STREAM - VOYAGE JR23-001AZ | $ 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7088 | RCM 252 - 10/29/23 ASSIST STREAM TO CITGO TREMLEY POINT - VOYAGE JR23-001BK | $ 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13064 | RCM252 - 4/24 KMI to Perth Amboy, Stream to KMI Perth Amboy - Voyage JR23-001Y | $ 3,032.12 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13159 | RCM 252 - Assist Jordan & RCM 252 From KMI Perth Amboy to Stream - Voyage JR23-001AH | $ 2,707.25 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13171 | RCM 252 - Assist Jordan Rose & RCM 252 From Stream to IMTT Bayonne - Voyage - JR23-001AJ | $ 1,547.00 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13209 | RCM 252 - 6/22/23 - ASSIST STREAM TO KMI PERTH AMBOY - VOYAGE JR23-001AM | $ 3,113.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13288 | RCM 252 - 7/28/23 ASSIST TO KMI PERTH AMBOY AND FROM KMI PERTH AMBOY TO STREAM - VOYAGE JR23-001AV | $ 2,714.44 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13331 | RCM 252 - 8/18/23 FROM STREAM TO BUCKEYE BAYONNE - VOYAGE JR23-001BA | $ 1,630.30 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13333 | RCM 252 - 8/18/23 FROM BUCKEYE BAYONNE TO STREAM - VOYAGE JR23-001BA | $ 1,630.30 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13409 | RCM 252 - 09/21/23 FROM STREAM TO KMI PERTH AMBOY - JR23-001BF | $ 3,056.81 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13410 | RCM 252 - 9/21/2023 - KMI PERTH AMBOY TO STREAM - VOYAGE - JR23-001BF | $ 2,853.02 |
| RCM 252 | Northeast Marine Pilots, Inc | NE-23-00900 | RCM 252 - 10/30/2023 - BBT TO SAND - VOYAGE JR23-001BK | $ 3,001.73 |
| RCM 252 | Paulsboro Refining Company, LLC | 118523 | RCM 252 - 9/13/23 LINES & GANGWAY - VOYAGE JR23-001BE | $ 3,800.00 |
| RCM 252 | Paulsboro Refining Company, LLC | 118530 | RCM 252 - 9/24/23 - GANGWAY & LINES -VOYAGE JR23-001BF | $ 3,800.00 |
| RCM 252 | Paulsboro Refining Company, LLC | 118533 | RCM 252 - 10/02/2023 - 10/03/2023 -LINE HANDLING & GANGWAY USAGE - VOYAGE - JR23-001BG | $ 3,800.00 |
| RCM 252 | Philadelphia Ship Repair, LLC | 11487 | RCM 252 - LINE HANDLERS - JR23-001AR | $ 5,500.00 |
| RCM 252 | Providence Steamboat Company | 65029558 | RCM 252 - 10/30/23 ESCORT BLIZZARDS BAY TO EAST - VOYAGE - JR23-001BK | $ 18,090.00 |
| RCM 252 | Wilmington Tug Inc. | 64676 | Jordan Rose/RCM 252 - 6/17 Assist barge Sailing at Magellan Wilmington DE - Voyage JR23-001AL | $ 1,257.63 |
| RCM 252 | AT Marine Services LLC | 80 | RCM252 - 12/29/22 - Troubleshoot Heater for crew members rest room - Heater Fan Damaged, 2/14 Installed Heater | $ 3,577.00 |
| RCM 252 | AT Marine Services LLC | 81 | RCM252 - 2/27/23 - Troubleshoot GNR #2 - Re-do all connections & installed new fuses. Also checked Potable water pump | $ 875.00 |
| RCM 252 | L&S Marine Services LTD | 224 | RCM252 - PanAsia GloEn Patrol Annual Service, Includes all Seals, O-rings, bearings Cleaning & Testing | $ 6,293.54 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV13935 | RCM262 - Oil Filter (12), Belt (4) | $ 6,625.28 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV17904 | RCM 252 - INSERT KIT, WTR PUMP CASKET, WATER PUMP, JOHN DEERE COOL GARD II, TRAVEL | $ 1,860.26 |
| RCM 252 | Sea Safety International, Inc. | 87718 | RCM 252 - LIFEBOUY LIGHT, (3) | $ 673.50 |
| RCM 252 | Sea Safety Services, Inc. | 58089 | RCM 252 - DECK SUPPLIES - SAFETY | $ 1,835.19 |
| RCM 252 | American Ship Repair Co., Inc. | 13859 | Logistics - November 2022 - RCM 252 | $ 175.00 |
| RCM 252 | American Ship Repair Co., Inc. | 13859 | Logistics - October 2022 - RCM 252 | $ 25.00 |
| RCM 252 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems  21015 Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ 2,074.79 |
| RCM 252 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ 200.00 |
| RCM 252 | Rose Cay Maritime, LLC | CCR024-23 | Blackler Air Compressor  9872C 1" Flex Metal Hose w/ Union | $ 73.21 |
| RCM 252 | American Bureau Of Shipping | 71132703730 | RCM 252 - Class Annual Survey | $ 2,953.43 |
| RCM 252 | Netsco | 11391 | RCM 252 & SUSAN ROSE - DRAWINGS FOR SPECIAL SURVEY #1 | $ 1,200.00 |
| RCM 252 | Apollo International Corp | 71968 | RCM 252 - ASSORTED HOSES | $ 19,120.00 |
| RCM 252 | Apollo International Corp | 71997 | RCM 252 - FLEX RUBBER HOSE | $ 1,280.00 |
| RCM 252 | Donald Pantina | December 2023 Expenses | Don P. - Vessel Expenses - DECEMBER 2023 - HOME DEPOT | $ 29.44 |
| RCM 252 | Donald Pantina | June 2023 Expenses | Bussman ATC Fuse Bonus Pack | $ 16.32 |
| RCM 252 | Donald Pantina | November 2023 Expenses | Don P. November Expenses - Home Depot | $ 65.46 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV13843 | RCM252 - Fuel Water Sep. Filter (24) | $ 600.00 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV15628 | RCM 252 - Locking Timing Pin, Flywheel Turning Tool, Racor CCV Filter (8) | $ 497.65 |
| RCM 252 | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9564558352 Handheld Flashlight(3), Batteries AA PK 24 | $ 169.18 |
| RCM 252 | Rose Cay Maritime, LLC | CCR026-23 | Amazon  113-3809190-9668247 Bounty Paper Towesl(20), 100 Pack AA Batteries (2), | $ 160.94 |
| RCM 252 | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9640577434 Handeld Flashlight (6) | $ 585.64 |
| RCM 252 | Rose Cay Maritime, LLC | CCR027-23 | Interstate Batteries  201153 2 SD MDH | $ 636.97 |
| RCM 252 | Sea Safety International, Inc. | 85980 | RCM 252 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ 83.00 |
| RCM 252 | Sea Safety International, Inc. | 86833 | RCM252 - GAS ALTMIX 34 Cal Gas: 25 ppm H2S, 50 ppm CO (2) | $ 320.00 |
| RCM 252 | Sea Safety Services, Inc. | 56872 | RCM 252 - Various Supplies | $ 1,295.28 |

| RCM 252 | Sea Safety Services, Inc. | 56895 | RCM252 - Various Supplies | $ | 1,763.13 |
| RCM 252 | Sea Safety Services, Inc. | 57783 | RCM 252 - TESTING & MAINTENACNE OF UTI UNIT - UTI INSPECTION CERT.# 29897, MMC CLOSED SAMALL BOX COVER GAS | $ | 251.35 |
| RCM 252 | Sea Safety Services, Inc. | 58165 | REBEKAH ROSE - DECK SUPPLIES - SAFETY | $ | 2,849.58 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 404495-001 | RCM 252 - 4 STRP NEOP 1'X 3/8' | $ | 792.00 |
| RCM 252 | Viking Marine South, Inc | 1957 | RCM 252 - Viking Closed Cell Foam Fenders 3x5 W/Swivel Eyes | $ | 7,800.00 |
| **Grand Total** | | | | $ | **1,229,753.14** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 250 | Boston Towing & Transportation | 946927 | RCM 250 - 9/11/23 FROM STREAM TO SUNOCO EAST BOSTON - VOYAGE SR23-018 | $ 2,738.24 |
| RCM 250 | Boston Towing & Transportation | 946929 | RCM 250 - 9/12/23 FROM SUN. EAST BOSTON TO STREAM - VOYAGE - SR23-018 | $ 2,750.64 |
| RCM 250 | Boston Towing & Transportation | 947130 | RCM 250 - 10/01/23 FROM STREAM TO SUNOCO E. BOSTON - VOYAGE - SR23-20 | $ 2,751.24 |
| RCM 250 | Boston Towing & Transportation | 947132 | RCM 250 - 10/02/23 - FROM SUNOCO E. BOSTON TO STREAM - VOYAGE - SR23-20 | $ 2,751.24 |
| RCM 250 | Boston Towing & Transportation | 947350 | RCM 250 - 10/20 STREAM TO SUNOCO EAST BOSTON - VOYAGE SR23-023 | $ 2,722.44 |
| RCM 250 | Boston Towing & Transportation | 947352 | RCM 250 - 10/20 SUNOCO E. BOSTON TO STREAM - VOYAGE SR23-023 | $ 2,722.44 |
| RCM 250 | McAllister Towing of Connecticut | 15005953 | RCM 250 - 1/06 Docking New Haven Stream to Shell New Haven - SR22-051 - ECO | $ 3,187.50 |
| RCM 250 | McAllister Towing of Connecticut | 15005964 | RCM 250 - 1/9/23 Docking New Haven Stream to Gulf New Haven - Voyage SR22-051 - ECO-ENERGY | $ 3,060.00 |
| RCM 250 | McAllister Towing of Connecticut | 15005976 | RCM 250 - 01/06 Sailing Shell New Haven to New Haven Stream - Voyage SR22-051 - ECO-ENERGY | $ 3,187.50 |
| RCM 250 | McAllister Towing of Connecticut | 15005983 | RCM250 - 1/9/23 Sailing Gulf New Haven to New Haven Stream -Voyage SR22-052 | $ 3,200.25 |
| RCM 250 | McAllister Towing of Connecticut | 15006015 | RCM250 - 1/12 - Docking New Haven Stream to Gulf New Haven - Voyage SR23-001 | $ 3,060.00 |
| RCM 250 | McAllister Towing of Connecticut | 15006017 | RCM250 - 1/13 Sailing Gulf New Haven to New Haven Stream - SR23-001 | $ 3,060.00 |
| RCM 250 | McAllister Towing of Connecticut | 15006029 | RCM250 1/15 Docking New Haven Stream to Gulf New Haven - Voyage SR23-002 | $ 3,577.50 |
| RCM 250 | McAllister Towing of Connecticut | 15006037 | RCM 250 - 1/16 Sailing Gulf New Haven to New Haven Stream - Voyage SR23-002 | $ 3,378.75 |
| RCM 250 | McAllister Towing of Connecticut | 15007502 | RCM 250 - 10/27 TO 10/27 SAILING BUCKEYE T DOCK TO NEW HAVEN STREAM - VOYAGE - SR23-024 | $ 3,193.88 |
| RCM 250 | McAllister Towing of Connecticut | 15007509 | RCM 250 - 10/26 TO 10/26 DOCKING NEW HAVEN STREAM TO BUCKEY T DOCK - VOYAGE - SR23-024 | $ 3,181.13 |
| RCM 250 | McAllister Towing of New York | 16025996 | RCM 250 - 01/04/2023 - Docking NY Tow Stream to Shell Sewaren - Voyage SR22-051 - Eco-Energy | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026032 | RCM 250 -1/05/23 Sailing Shell Sewaren to NY Tow Stream SR22-051 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026046 | RCM250 - 1/7/23 - Docking Stream to KMI Carteret - Voyage SR22-052 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16026066 | RCM 250 - 1/8/23 Sailing KMI Carteret to Stream - Voyage SR22-052 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16026113 | RCM250 - 1/12/23 Sailing KMI Carteret to NY Tow Stream - Voyage SR23-001 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026279 | RCM250 - 1/26 Sailing Caddells to Stream - Voyage SR23-002 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026822 | RCM250 - 3/14/2023-DOCKING-STREAM TO KMI PERTH AMBOY - Voyage SR23-004 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026830 | RCM250 - 3/15 Sailing KMI Perth Amboy to NY Tow Stream- Voyage - SR23-004 | $ 2,894.25 |
| RCM 250 | McAllister Towing of New York | 16026976 | RCM 250 - 3/30/2023 - SAILING - BUCKEYE BAYONNE TO NY TOW STREAM - VOYAGE SR23-006 | $ 2,849.63 |
| RCM 250 | McAllister Towing of New York | 16027011 | RCM250 - 4/3/23 DOCKING NY TOW STREAM TO CADDELLS DRY DOCK | $ 2,926.13 |
| RCM 250 | McAllister Towing of New York | 16027655 | RCM250 - 5/24 DOCKING NY TOW STREAM TO BROOKLYN PIER 7 - ROSE ACCOUNT Voyage SR23-009 | $ 2,671.13 |
| RCM 250 | McAllister Towing of New York | 16027760 | RCM 250 - 6/1/2023 - DOCKING - STREAM to STAPLETON ANCHORAGE - Voyage - SR23-009 | $ 2,613.75 |
| RCM 250 | McAllister Towing of New York | 16027767 | RCM250 - 6/2/2023-DOCKING - NY TOW STREAM TO SHELL SEAWAREN - Voyage SR23-009 | $ 2,671.13 |
| RCM 250 | McAllister Towing of New York | 16027829 | RCM250 - 6/7 DOCKING NY TOW STREAM TO IMTT BAYONNE - SR23-010 | $ 2,696.63 |
| RCM 250 | McAllister Towing of New York | 16027843 | RCM 250 - 6/7 DOCKING NY TOW STREAM TO IMTT BAYONNE - SR23-010 | $ 2,715.75 |
| RCM 250 | McAllister Towing of New York | 16028271 | RCM 250 - 7/15 DOCKING NY TOW STREAM TO KMI PERTH AMBOY - VOYAGE SR23-014 | $ 3,059.38 |
| RCM 250 | McAllister Towing of New York | 16028368 | RCM 250 - 7/24/2023 - DOCKING NY TOW STREAM to CADDELLS DRY DOCK - Voyage SR23-016 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16028413 | RCM 250 - 7/26/2023 - SAILING CADDELLS DRY DOCK TO STREAM - VOYAGE SR23-016 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16028429 | RCM 250 - 7/27/2023 - DOCKING STREAM TO BROOKLYN PIERS 7S - VOYAGE SR23-016 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16028576 | RCM 250 - 8/11 SAILING IMTT BAYONNE TO NY TOW STREAM - VOYAGE SR23-017 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16028582 | RCM 250 - 8/10 DOCKING STREAM TO IMTT BAYONNE - VOYAGE - SR23-017 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16028783 | 9/3/2023 - SAILING - CITGO LINDEN BARGE BERTH to STREAM - Voyage - SR23-018 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16028807 | RCM 250 - 9/3/2023 - DOCKING - NY TOW STREAM to CITGO LINDEN BARGE BERTH - Voyage SR23-018 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16028905 | RCM 250 - 9/14/2023 - DOCKING - NY TOW STREAM to BUCKEYE PERTH AMBOY - Voyage SR23-019 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029000 | RCM 250 - 9/24/23 DOCKING NY TOW STREAM TO IMTT BAYONNE - VOYAGE - SR23-019 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029020 | RCM 250 - 9/25/23 SAILING IMTT BAYONNE TO STREAM - VOYAGE -SR23-019 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029021 | RCM 250 - 9/25 DOCKING STREAM TO SHELL SEWAREN - VOYAGE - SR23-020 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029122 | RCM 250 - 10/05 DOCKING STREAM TO BUCKEYE PORT READING NORTH DOCK - VOYAGE - SR23-021 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029161 | RCM 250 - 10/06 SAILING BUCKEYE PORT READING NORTH DOCK TO NY TOW STREAM - VOYAGE SR23-021 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029238 | RCM 250 - 10/14 SAILING CITGO LINDEN TO STREAM - VOYAGE - SR23-023 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029243 | RCM 250 - 10/14 DOCKING STREAM TO CITGO LINDEN - VOYAGE - SR23-023 | $ 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029365 | RCM 250 10/24 DOCKING STREAM TO BAYWAY - VOYAGE SR23-024 | $ 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029371 | RCM 250 - 10/25 SAILING BAYWAY TO NY TOW STREAM - VOYAGE SR23-024 | $ 2,932.50 |
| RCM 250 | McAllister Towing of Philadelphia | 22054148 | RCM250 - 1/1/23 Docking Stream to Eagle Point, 1/2/23 Sailing Eagle Pt to Stream - Voyage SR22-050 | $ 6,890.00 |
| RCM 250 | McAllister Towing of Philadelphia | 22054561 | RCM250 - 3/17 DOCKING PHIL STREAM TO MONROE, 3/18 SAILING MONRE TO PHIL STREAM - VOYAGE -SR23-004 | $ 6,507.25 |
| RCM 250 | McAllister Towing of Philadelphia | 22054624 | RCM250 - 3/24 DOCKING STREAM TO EAGLE POINT, 3/25 SAILING EAGLE POINT TO PHIL STREAM - VOYAGE - SR23-005 | $ 6,559.25 |
| RCM 250 | McAllister Towing of Philadelphia | 22054625 | RCM250 - 3/25 DOCKING PHIL STREAM TO MONROE ENERGY, 3/26 SIALING MONROE ENERGY TO STREAM - VOYAGE SR23- | $ 6,820.00 |
| RCM 250 | McAllister Towing of Philadelphia | 22054653 | RCM250 - 3/27 DOCKING STREAM TO PBF DEL CITY, 3/28 SAILING PBF DEL CITY TO STREAM - VOYAGE - SR23-006 | $ 6,426.00 |
| RCM 250 | McAllister Towing of Philadelphia | 22055049 | RCM250- 6/4 DOCKING STREAM TO EAGLE POINT #2, 6/5 SAILING EAGLE PT. TO PHL STREAM - SR23-010 | $ 5,509.36 |
| RCM 250 | McAllister Towing of Philadelphia | 22055411 | RCM 250- 8/8/23 DOCKING EAGLE PT. TO PHIL STREAM - VOYAGE SR23-017 | $ 2,983.50 |
| RCM 250 | McAllister Towing of Philadelphia | 22055757 | RCM 250 - 10/09 DOCKING PHIL STREAM TO PBF DEL CITY, 10/10 SAILING PBF DEL CITY TO PHIL STREAM - 10/09 VOYAGE SI | $ 5,967.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6420 | RCM250 - Pt. Richmond to KMI Carteret, Stream to Carteret, Stream to Pt. Richmond - Voyage SR23-001 | $ 2,320.50 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6430 | RCM250 1/14/23 Pt. Richmond to IMTT Con Hook, Stream to IMTT, IMTT to Pt. Richmond - VOYAGE SR23-002 | $ 1,740.37 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6599 | RCM250/SUSAN - 4/6/23 - Pt. Richmond to Caddells, Caddells to Stream, Caddells to Pt. Richmond | $ 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6685 | 5/17 Assist Susan Rose & RCM 250 - Brooklyn Piers to Stream - Voyage SR23-008 | $ 1,933.75 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6709 | RCM250 - ASSIST PIER 7 BROOKLYN TO STREAM - VOYAGE SR23-008 - ROSE ACCT | $ 2,057.51 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6726 | RCM 250 - Assist Susan Rose & RCM 250 - Shell Sewarren to Stream - Voyage - SR23-009 | $ 2,707.25 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6822 | RCM250 - ASSIST FROM KMI CARTERET TO STREAM - VOYAGE SR23-014 | $ 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7014 | RCM 250 - 9/26/23 ASSIST FROM SHELL SEWAREN TO STREAM - VOYAGE SR23-020 | $ 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7049 | RCM 250 - 10/13/23 ASSIST SUNOCO LINDEN TO STREAM - VOYAGE SR23-022 | $ 2,037.87 |

| RCM 250 | Metropolitan Marine Transportation Inc. | 12658 | Jordan Rose - 11/11/22 Pt Richmond to Sunoco Linden, Stream to Sun Linden, Sun Linden to Pt. Richmond - Voyage-JR22-0 | $ | 1,988.35 |
|---|---|---|---|---|---|
| RCM 250 | Metropolitan Marine Transportation Inc. | 12849 | RCM250 - 1/15/23 Pt. Richmond to IMTT Con Hook, IMTT to Stream, IMTT to Pt Richmond. Voyage SR23-002 | $ | 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 12867 | RCM250 - 1/24 Pt. Richmond to Caddell's Yard, Stream to Caddell's Yard, Caddell's Yard to Pt. Richmond - Voyage SR23-002 | $ | 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 12873 | RCM250 - Pt. Richmond to Caddell's, Caddell's to Stream, Caddell's to Pt. Richmond - Voyage - SR23-002 | $ | 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13115 | 5/16 Assist Susan Rose & RCM 250 - Stream to Brooklyn Pier 7 - Owners Account | $ | 2,444.26 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13162 | RCM250 - Assist Susan Rose & RCM 250 From A/S M/T Ardmore Seahawk at Stapleton - Voyage SR23-009 | $ | 2,011.10 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13257 | RCM250 - ASSIST FROM STREAM TO KMI CARTERET - VOYAGE - SR23-014 | $ | 3,056.81 |
| RCM 250 | Providence Steamboat Company | 65029273 | RCM 250 - 9/4 TO 9/5 - ESCORT BUZZARDS BAY TO EAST - VOYAGE - SR23-018 - VALERO | $ | 20,418.75 |
| RCM 250 | Providence Steamboat Company | 65029393 | RCM 250 - 9/27 ESCORT BUZZARDS BAY TO EAST - VOYAGE - SR23-020 | $ | 22,200.75 |
| RCM 250 | Providence Steamboat Company | 65029475 | RCM 250 - 10/15 TO 10/16 ESCORT BUZZARDS BAY TO EAST VOYAGE SR23-023 | $ | 19,507.50 |
| RCM 250 | Armorica Sales Inc. | 177585 | PAINT - FLEET | $ | 1,442.75 |
| RCM 250 | Armorica Sales Inc. | 177825 | PAINT - RCM 250 | $ | 2,145.00 |
| RCM 250 | Clean Water of New York, Inc. | 140033 | Susan Rose/RCM250 - Received 7 Drums Oily Debris for Proper Treatment & Disposal | $ | 787.50 |
| RCM 250 | Clean Water of New York, Inc. | 141299 | RCM 250 - 4/5/23 RECEIVED 6 DRUMS SOL SOLIDS FOR PROPR TREATMENT & DISPOSAL | $ | 1,900.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13482 | RCM250 - Air Filters (4) | $ | 179.92 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13614 | RCM250 - (24) Fuel Filters 10 Micron, (24) Fuel Filters 2 Micron, (23) Baldwin Fuel Filters, (24), Separator Fuel Filter 10 Micr | $ | 2,579.53 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13819 | RCM250 - Fuel Filters (24), Fuel Filters (24), Racor Fuel Filter Element 30 Micron | $ | 2,058.89 |
| RCM 250 | American Ship Repair Co., Inc. | 13897 | Logistics - Feb 2023 - RCM 250 | $ | 550.00 |
| RCM 250 | American Ship Repair Co., Inc. | 13908 | Logistics - MARCH 2023 - RCM 250 | $ | 25.00 |
| RCM 250 | American Ship Repair Co., Inc. | 13953 | Logistics - May 2023 | $ | 50.00 |
| RCM 250 | Apollo International Corp | 71755 | RCM 250 - 8" APOLLOFLEX COMPOSTIE PETROLEUM HOSE | $ | 450.00 |
| RCM 250 | Coastal Marine Equipment, Inc. | 11268 | RCM250 - HANDWHEEL ASSY & REPAIR PARTS | $ | 737.13 |
| RCM 250 | Colby Service & Supply | 126649 | RCM 250 - Sight Glass Gasket - 5/8" | $ | 13.43 |
| RCM 250 | Colby Service & Supply | 134544 | RCM 250 - ASSORTED SUPPLIES | $ | 120.00 |
| RCM 250 | Donald Pantina | August 2023 Expenses | 8/22 - USPS - RCM 250 Oil Samples Shipping | $ | 11.00 |
| RCM 250 | Jowa USA, Inc. | 46592 | Shipping & Handling | $ | 21.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13482 | RCM250 - Air Filters (4) | $ | 29.48 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13819 | RCM250 - Fuel Filters (24), Fuel Filters (24), Racor Fuel Filter Element 30 Micron | $ | 110.02 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV14152 | RCM250 - Manual Tension Pulley (3), Belt Tensioner (3), Gates Belt Drive Idler/Tensioner Pulley (3) | $ | 97.30 |
| RCM 250 | Sea Safety International, Inc. | 85981 | RCM 250 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 13.93 |
| RCM 250 | Sea Safety International, Inc. | 86119 | RCM250 - (2) Fender (Anchor Ball) 21" with eye, Orange | $ | 29.64 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 401523-001 | RCM 250 - (60) NEOPRENE STRIPS | $ | 32.00 |
| RCM 250 | CSC | 82579078 | RCM 250 STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 - DECEMBER 2024 | $ | 107.76 |
| RCM 250 | CSC | 81113759601 | RCM250- Foreign Filing IN NY | $ | 528.00 |
| RCM 250 | CSC | 81113759608 | RCM250- Document Retrieval Work in Delaware | $ | 69.00 |
| RCM 250 | CSC | 81113782325 | RCM250 - Disbursement - Publishing | $ | 889.15 |
| RCM 250 | CSC | 81114618057 | RCM 250 - DELAWARE RENEWALS | $ | 408.00 |
| RCM 250 | Q88 LLC. | 30638 | Q88 - Feb 26, 2024 to Aug 26, 2023 | $ | 376.36 |
| RCM 250 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| RCM 250 | Independent Testing Consulting Inc | 35303 | RCM250 - 2/02/23 Tank Inspection - Issue Marine Chemist Cert. 727-02674 | $ | 735.00 |
| RCM 250 | Phillips 66 Company | VREV0008887 | SUSAN ROSE & RCM 250 - SIRE | $ | 1,619.56 |
| RCM 250 | Phillips 66 Company | VREV0009000 | RCM 250 - AUGUST SIRE | $ | 3,861.00 |
| RCM 250 | Valero Marketing & Supply Co. | 5715795 | RCM 250 / Susan Rose - SIRE Inspection - 1/04/2023 | $ | 2,750.00 |
| RCM 250 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ | 75.00 |
| RCM 250 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ | 75.00 |
| RCM 250 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ | 75.00 |
| RCM 250 | Chevron Products, Inc. | 660642849 | RCM250 - 2/6/23  lube oil | $ | 495.95 |
| RCM 250 | Chevron Products, Inc. | 660660831 | RCM250 - 3/16 lube oil | $ | 1,007.94 |
| RCM 250 | Chevron Products, Inc. | 660714841 | 4/11/23 - 50 Gals Lube - RCM 262 (3) - Split up rest between RCM 250 & RCM 252 | $ | 275.58 |
| RCM 250 | Chevron Products, Inc. | 660846621 | "- 5/4/23 - Lube" | $ | 209.97 |
| RCM 250 | Chevron Products, Inc. | 661467086 | LUBE - DELIVERED 7/21/2023 "   I have that oil in the storage unit. It has been an issue at times getting oil, so I wanted to | $ | 419.97 |
| RCM 250 | Chevron Products, Inc. | 661469146 | LUBE - The starplex grease is 1 case but 40 tubes. I gave 10 tubes to each the 250,252,262. I held onto 10 tubes as inventory | $ | 45.81 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16094 | RCM 250 - CADDELLS - TROUBLESHOOT PACKING SLEEVE, INSTALL GLAND & PACK 1 CARGO PUMP - 12/10/23.. | $ | 2,497.57 |
| RCM 250 | Alan C. McClure Assoc. Inc. | 8502 | RCM 250 - Permanent Ballast - Email Quote 3/6/23 | $ | 2,000.00 |
| RCM 250 | AT Marine Services LLC | 119 | RCM 250 - 7/18/23 TROUBLESHOOT PORT SIDE CONTROL CRANE - RE-DO CONTROL BOX WIRES | $ | 727.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 21853 | RCM250- 1/24/23 - SWAP GENERATOR | $ | 1,875.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 21948 | RCM250 - 4/4 - 4/5 - Pipeline & Cargo hose Hydro Testing, Vapor Tightness, Crane Load Testing (2), Mooring Winch Testing | $ | 28,760.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22094 | RCM 250 - 7/25/23 - PORT & STBD PUMP ENGINE EXHAUST SYSTEM MUFFLER RENEWALS | $ | 4,139.61 |
| RCM 250 | Coastal Marine Equipment, Inc. | 11268 | RCM250 - HANDWHEEL ASSY & REPAIR PARTS | $ | 3,750.00 |
| RCM 250 | General Marine Electric | 231117RC250 | RCM 250 - 11/17/2023 - TECHNICIAN TO INVESTIGATE THE JOWA CARGO LEVEL AND ALARM SYSTEM | $ | 950.00 |
| RCM 250 | Jowa USA, Inc. | 46592 | RCM 250 - Assembly, Front Panel, Deck Unit | $ | 4,900.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV14567 | RCM 250 - IR ENGINE STARTER PART 1" RELAY VALVE | $ | 528.58 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV14695 | RCM 250 & Susan Rose - @ Caddell's - Replace EUI's / Adjust Valves / Valve Lash | $ | 8,580.11 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV16828 | RCM 250 -8/22/23 - 8/23/23 VALVE KIT, ENGINE CONTROLLER LEVEL, RACOR CCV FILTER ELEMENT, MILEAGE, TRAVEL | $ | 5,419.27 |
| RCM 250 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.58 |
| RCM 250 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ | 3,137.50 |
| RCM 250 | Port Security Services Inc | 39404 | RCM250 - 1/4/23 Security Escort Service - Port Engineer Access to Terminal - NO REBILL - SR22-051 | $ | 444.54 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Rose Cay Maritime, LLC | CCR023-23 | ALS Services   email from Nick 1/30/23 | $ | 141.47 |
| RCM 250 | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 112.87 |
| RCM 250 | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2023 (Total Bill $2,056.02) | $ | 113.65 |
| RCM 250 | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 113.65 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2023-0639 | RCM 250 - 9/11 STREAM TO SUNOCO, 9/12 STREAM TO SUNOCO VIA TURING BASIN - VOYAGE SR23-018 | $ | 1,925.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2023-0687 | RCM 250 - 10/01 DOCKING STREAM TO SUNOCO, 10/02 UNDOCKING SUNOCO TO STREAM - VOYAGE - SR23-20 | $ | 1,925.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2023-0736 | RCM 250 - 10/20 PILOT ASSIST STREAM TO SUNOCO, SUNOCO TO STREAM - VOYAGE  SR23-023 | $ | 1,925.00 |
| RCM 250 | Northeast Marine Pilots, Inc | NE-23-00675 | RCM 250 - Pilot - Transit Cape Cod Canal - 9/4/2023 - Voyage SR23-018 | $ | 2,837.04 |
| RCM 250 | Northeast Marine Pilots, Inc | NE-23-00771 | RCM 250 - Pilot - Transit Cape Cod Canal - 9/27/2023 - Voyage SR23-020 | $ | 3,002.39 |
| RCM 250 | Bayonne Lineboat Service | 42312 | RCM250/Susan -1/4/23 Lineboat for arrival @ Shell/Motiva Sewaren,  1/5 Cancelation Fee (Due to Weather), 1/5 Lineboat f | $ | 2,350.00 |
| RCM 250 | Bayonne Lineboat Service | 42324 | RCM 250 - 1/7 Arrival & Departure @ KMI Carteret & KMI Carteret D1B - Voyage SR22-052 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 42359 | RCM250 1/11 - Provide sailing. for arrival @ KMI Carteret, 1/12 Lineboat for sailing - Voyage SR23-001 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 42381 | RCM250 - Lineboat 1/14 for Arrival @ IMTT Bayonne, 1/15 Lineboat for Sailing - Voyage SR23-002 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43037 | RCM 250 - 4/21 Provide sailing. for arrival at IMTT Bayonne, 4/21 Provide Lineboat for sailing - VOYAGE SR23-007 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43383 | RCM250 -6/7 LINEBOAT FOR ARRIVAL @ IMTT BAYONNE & 6/8 LINEBOAT FOR SAILING - VOYAGE -SR23-010 | $ | 2,350.00 |
| RCM 250 | Bayonne Lineboat Service | 43653 | **Total Per Vessel** | $ | **2,350.00** |
| RCM 250 | Bayonne Lineboat Service | 43837 | RCM 250 - 8/10/23 LINEBOAT FOR ARRIVAL AT IMTT BAYONNE, 8/11 LINEBOAT FOR SAILING - VOYAGE SR23-017 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 44202 | RCM 250 - PROVIDE LINEBOAT FOR ARRIVAL AT SHELL/MOTIVA SEWARE 9/25/23, PROVIDE LINEBOAT FOR SAILING 9/26 - V | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 44423 | RCM 250 - 10/24 LINEBOAT FOR ARRIVAL AT PHILLIPS 66 , 10/25 LINEBOAT FOR SAILING PHILLIPS 66 - VOYAGE SR23-024 | $ | 2,750.00 |
| RCM 250 | Coast Line Service Inc | 30163 | RCM250 - 1/06/23 Mooring & Unmooring @ Shell CT - Voyage SR22-051 - Eco-Energy | $ | 1,400.00 |
| RCM 250 | Coast Line Service Inc | 30186 | RCM250 - 1/12 - 1/13 - Mooring & Unmooring - at Gulf New Haven - Voyage SR23-001 | $ | 950.00 |
| RCM 250 | Coast Line Service Inc | 30187 | RCM250 - 1/08 - 1/09 - Mooring & Unmooring at Gulf New Haven - Voyage SR22-052 | $ | 950.00 |
| RCM 250 | Coast Line Service Inc | 30197 | RCM250 - 1/15 - 1/16 - Mooring & Unmooring - at Gulf CT - Voyage SR23-002 | $ | 950.00 |
| RCM 250 | Delaware City Refining Company | 117824 | RCM250 - 3/27 GANGWAY USAGE - VOYAGE - SR23-006 - NOT REBILLABLE 4/14 EMAIL | $ | 2,200.00 |
| RCM 250 | Delaware City Refining Company | 118092 | RCM 250 - 10/09/23 - MOORING & UNMOORING - VOYAGE - SR23-021 | $ | 4,000.00 |
| RCM 250 | Energy Transfer Marketing & Terminals L.P. | 2200003341 | RCM250 - 12/21/22 - Line handling charges - Voyage SR22 048 | $ | 2,009.00 |
| RCM 250 | General Maintenance & Labor, Inc | 30969 | RCM250 - 10/07/2022 - Line handling Fees - Secure Lines 10/7/22 & Release Lines 10/07/2022 - RECEIVED THIS S | $ | 3,000.00 |
| RCM 250 | General Maintenance & Labor, Inc | 31247 | RCM250 - (Line Handling fees) -  LATE FEES ON INVOICES 30969 AND 30981 - WE RECEIVED BOTH ON 3-15-23 | $ | 1,200.00 |
| RCM 250 | National Response Corporation (NRC) | 992481 | RCM 250 - AMPD COVERAGE FROM 11/14/2022 -VOYAGE JR22-018 - SENT OVER A YEAR LATE - CREDITED OUT PER NRC | $ | 350.00 |
| RCM 250 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA  WC511124 Prepaid USPS Mailing Label (50) | $ | 38.33 |
| RCM 250 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA  WC511127 Prepaid USPS Mailing Label (25) | $ | 19.17 |
| RCM 250 | Bayonne Lineboat Service | 42324 | RCM 250 - 1/7 Arrival & Departure @ KMI Carteret & KMI Carteret D1B - Voyage SR22-052 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43237 | RCM250 -5/19  LINEBOAT AT KMI, CARTERET - 5/20 LINEBOAT FOR SAILING - VOYAGE - SR23-008 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43414 | RCM 250-6/11 PROVIDE LINEBOAT FOR ARRIVAL AT KMI CARTERET, LINEBOAT FOR SAILING - VOYAGE SR23-011 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43628 | RCM 250 - 7/11 LINEBOAT AT KMI CARTERET, 7/12 LINEBOAT SAILING KMI CARTERET - VOYAGE SR23-013 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43687 | RCM 250 - 7/17 LINEBOAT FOR ARRIVAL AT IMTT, BAYONNE - 7/18 LINEBOAT FOR SAILING - VOYAGE SR23-015 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 43708 | RCM 250 - 7/21 LINEBOAT FOR ARRIVAL AT KMI CARTERET, 7/21 CANCELLATION, 7/21 LINEBOAT FOR SAILING - VOYAGE-SR | $ | 2,350.00 |
| RCM 250 | Bayonne Lineboat Service | 44525 | RCM 250 - 11/12 STANDBY, 11/12 RPOVIDE LINEBOAT FOR ARRIVAL @ SHELL/MOTIVA SEWARN, 11/13 STANDBY, 11/13 P | $ | 2,700.00 |
| RCM 250 | Bayonne Lineboat Service | 44688 | RCM 250 - 12/12  LINEBOAT FOR ARRIVAL AT IMTT, LINEBOAT FOR DEPARTURE 12/13 - VOYAGE - SR23-025I | $ | 1,900.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2023-0774 | RCM 250 - 11/05/23 ASSIST STREAM TO SPRAGUE DEEPWATER, SPRAGUE DEEPWATR TO TRT, TRT TO STREAM - VOYAGE SI | $ | 3,300.00 |
| RCM 250 | Boston Towing & Transportation | 947509 | RCM 250 - 11/05 FROM NANTASKET ROADS MA TO SPRAGUE QUINCY - SR23-025A | $ | 4,688.32 |
| RCM 250 | Boston Towing & Transportation | 947511 | RCM 250 - 11/05 FROM SPRAGUE QUINCY TO TWIN RIVER TERMINAL QUINCY - SR23-025A | $ | 5,358.04 |
| RCM 250 | Boston Towing & Transportation | 947513 | RCM 250 - 11/06 FROM TWIN RIVER TERMINAL QUINCY TO NANTASKET ROADS MA - SR23-025A | $ | 5,358.08 |
| RCM 250 | Clean Water of New York, Inc. | 140210 | RCM 250 - WASH, VACUUM AND VENTILATE FOR CHANGE OF CARGO PRICING AS AGREED | $ | 53,650.00 |
| RCM 250 | Clean Water of New York, Inc. | 145729 | RCM 250 - PRICING AS AGREED TO WASH, VACUUM & VENTILATE ALL 12 COMPARTMENTS ABORAD 10/27 - 10/31 | $ | 64,500.00 |
| RCM 250 | Coast Line Service Inc | 31481 | RCM 250 - 11/15/23 - MOORING AND UNMOORING AT SPRAGUE EAST PROVIDENCE RI - VOYAGE SR23-025C | $ | 975.00 |
| RCM 250 | Coast Line Service Inc | 31482 | RCM 250 - 11/19/23 & 11/20/23 - MOORING & UNMOORING AT SPRAGUE EAST PROVIDENCE RI - VOYAGE SR23-025D | $ | 975.00 |
| RCM 250 | Coast Line Service Inc | 31703 | RCM 250 - 12/28/23 MOORING & UNMOORING AT SPRAGUE E. PROVIDENCE - VOYAGE - SR23-025M | $ | 995.00 |
| RCM 250 | Commercial Street Pilots, Inc. | 5651 | RCM 250 - 11/21 SHIFTING FROM SPRAGUE E. PROVIDENCE TO SPRAGUE WEST PROVIDENCE - VOYAGE - SR23-025D | $ | 800.00 |
| RCM 250 | General Maintenance & Labor, Inc | 30981 | RCM250 - LINE HANDLING - AT PBF TERMINALS - SECURE LINES 10/11/22, RELEASE LINES 10/11/22 - INVOICE DATED 10/14, | $ | 3,000.00 |
| RCM 250 | Henry Marine Service Inc. | 1949 | RCM 250 - 7/16 ASSIST INTO BUCKEYE PERTH AMBOY/ ASSIST OUT OF BUCKEYE PERTH AMBOY - VOYAGE SR23-015 | $ | 2,816.90 |
| RCM 250 | Henry Marine Service Inc. | 2110 | RCM 250 - 11/1/23 - 11/2/23 - ASSIST STREAM TO SPRAGUE BRONX - VOYAGE RCM SR23-025 | $ | 3,281.69 |
| RCM 250 | Henry Marine Service Inc. | 2220 | RCM 250 - 12/20/23 - ASSIST STREAM TO SPRAGUE BRONX - VOYAGE SR23-025K | $ | 3,811.24 |
| RCM 250 | Independent Testing Consulting Inc | 36077 | RCM 250 - 10/31/23 Tank Inspection @ Clean Water - Issue Marine Chemist Cert. 727-03065 - Voyage SR23-025 | $ | 750.00 |
| RCM 250 | McAllister Towing of Connecticut | 15006588 | RCM250 - 4/22 - DOCKING BRIDGEPORT STREAM TO BRIDGEPORT SPRAGUE - VOY SR23-007 - PAID BY SPRAGUE | $ | 4,264.88 |
| RCM 250 | McAllister Towing of Connecticut | 15006590 | RCM250 - 4/23 SAILING BRIDGEPORT SPRAGUE TERMINAL TO BRIDGEPORT STREAM - VOY SR23-007 - PAID BY SPRAGUE | $ | 4,264.88 |
| RCM 250 | McAllister Towing of Connecticut | 15007762 | RCM 250 - 12/09 SAILING NEW HAVEN TERMINAL TO NEW HAVEN STREAM - VOYAGE SR23-025G | $ | 3,111.75 |
| RCM 250 | McAllister Towing of Connecticut | 15007764 | RCM 250 - 12/08 DOCKING NEW HAVEN STREAM TO NEW HAVEN TERMINAL - VOYAGE SR23-025G | $ | 2,938.88 |
| RCM 250 | McAllister Towing of New York | 16026460 | RCM250 - 2/9/2023-DOCKING-NY TOW STREAMtoSUNOCO LINDEN - Voyage #SR23-003 - Monroe | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16026557 | RCM 250 - 2/19/2023 - SAILING - SUNOCO LINDEN TO NY TOW STREAM - Voyage SR23-003B | $ | 3,107.50 |
| RCM 250 | McAllister Towing of New York | 16027213 | RCM250 - 4/21 Docking NY Tow Stream to IMTT Con HOOK Pier 7 - VOYAGE SR23-007 - PAID BY SPRAGUE 6/7/23 | $ | 2,741.25 |
| RCM 250 | McAllister Towing of New York | 16027229 | RCM250 - 4/21 SAILING IMTT CON HOOK TO STREAM - VOY SR23-007 - PAID BY SPRAGUE 6/7/23 | $ | 2,741.25 |
| RCM 250 | McAllister Towing of New York | 16028091 | RCM 250 - 7/10/2023-DOCKING-NY TOW STREAM TO KMI CARTERET 1/C - Voyage SR23-013 | $ | 2,295.00 |
| RCM 250 | McAllister Towing of New York | 16028101 | RCM 250 - 7/8/2023-SAILING-BUCKEYE PERTH AMBOY TO NY TOW STREAM - Voyage SR23-013 | $ | 2,997.50 |
| RCM 250 | McAllister Towing of New York | 16028274 | RCM 250 - 7/18 SAILING IMTT CON HOOK TO NY TOW STREAM - VOYAGE SR23-015 | $ | 2,817.75 |
| RCM 250 | McAllister Towing of New York | 16028275 | RCM 250 - 7/18 DOCKING STREAM TO BUCKEYE PERTH AMBOY - VOYAGE SR23-016 | $ | 2,817.75 |
| RCM 250 | McAllister Towing of New York | 16028318 | RCM 250 - 7/21 ASSIST DOCKING NY TOW STREAM TO KMI CARTERET - VOYAGE | $ | 2,907.00 |

| RCM 250 | McAllister Towing of New York | 16028362 | RCM 250 - 7/21 ASSIST SAILING FROM KIM CARTERET TO STREAM - VOYAGE - SR23-016 | $ | 2,907.00 |
|---|---|---|---|---|---|
| RCM 250 | McAllister Towing of New York | 16029474 | RCM 250 - 11/01 SAILING BUCKEYE PERTH AMBOY TO STREAM - VOYAGE - SR23-025 | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029485 | RCM 250 - 11/03 SAILING TREMLEY PT TO NY TOW STREAM - VOYAGE -SR23-025A | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029548 | RCM 250 - 11/8/2023 - DOCKING - NY TOW STREAM TO BAYWAY - VOYAGE SR23-025B | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029557 | RCM 250 - 11/8/2023 - SAILING BAYWAY TO TOW STREAM - VOYAGE SR23-025B | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029579 | RCM 250 - 11/12/2023 - DOCKING - NY TOW STREAM TO SHELL SEAWAREN - VOYAGE SR23-025C | $ | 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029654 | RCM 250 - 11/17 DOCKING STREAM TO BAYWAY - VOYAGE - SR23-025D | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029664 | RCM 250 - 11/18 SAILING BAYWAY TO STREAM - VOYAGE - SR23-025D | $ | 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029710 | RCM 250 - 11/27 DOCKING NY TOW STREAM TO SUNOCO LINDEN - SR23-025E | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029735 | RCM 250 - 11/28 DOCKING SUNOCO LINDEN TO STREAM - VOYAGE - SR23-025E | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029834 | RCM 250 - 12/07 DOCKING NY TOW STREAM TO TREMLEY POINT - VOYAGE SR23-025G | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16029836 | RCM 250 - 12/02 SAILING BAYWAY TO NY TOW STREAM - VOYAGE SR23-025F | $ | 3,162.50 |
| RCM 250 | McAllister Towing of New York | 16029880 | RCM 250 - 12/11 SAILING BUCKEYE PERTH AMBOY TO NY TOW STREAM - VOYAGE SR23-025H | $ | 2,919.75 |
| RCM 250 | McAllister Towing of New York | 16029886 | RCM 250 - 12/11 DOCKING NY TOW STREAM TO 138TH STREET EAST RIVER - VOYAGE SR23-025BH | $ | 2,919.75 |
| RCM 250 | McAllister Towing of New York | 16029894 | RCM 250 - 12/12 DOCKING STAPLETON ANCHORAGE TO IMTT CON HOOK PIER 7 - VOYAGE - SR23-025I | $ | 2,856.00 |
| RCM 250 | McAllister Towing of New York | 16029908 | RCM 250 - 12/13 SAILING IMTT CON HOOK PIER 7 BERTH TO STREAM - VOYAGE SR23-025I | $ | 2,817.75 |
| RCM 250 | McAllister Towing of New York | 16029946 | RCM 250 - 12/18 SAILING BUCKEYE PORT READING SOUTH DOCK TO STREAM - VOYAGE SR23-025J | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16029951 | RCM 250 - 12/17 DOCKING NY TOW STREAM TO BUCKEYE PORT READING SOUTH DOCK - VOYAGE SR23-025J | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16029956 | RCM 250 - 12/17 DOCKING NY TOW STREAM TO BUCKEYE PORT READING SOUTH DOCK - VOYAGE SR23-025J | $ | 2,983.75 |
| RCM 250 | McAllister Towing of New York | 16029976 | RCM 250 - 12/19 DOCKING STREAM TO BAYWAY - VOYAGE SR23-025K | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16029982 | RCM 250 - 12/20 SAILING BAYWAY TO STREAM - VOYAGE - SR23-025 | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16029994 | RCM 250 - 12/20 SAILING SPRAGUE BRONX TO NY TOW STREAM - VOYAGE SR23-025K | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16029999 | RCM 250 - 12/21 DOCKING NY TOW STREAM TO TREMLEY PT - VOYAGE - SR23-025L | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030017 | RCM 250 - 12/24 SAILING TREMLEY POINT TO STREAM - VOYAGE SR23-025M | $ | 3,018.13 |
| RCM 250 | McAllister Towing of New York | 16030043 | RCM 250 - 12/23 DOCKING STREAM TO TREMLEY PT. - VOYAGE - SR23-025M | $ | 3,018.13 |
| RCM 250 | McAllister Towing of New York | 16030049 | RCM 250 - 12/23 SAILING SPRAGUE BRONX TO NY TOW STREAM -VOYAGE - SR23-025L | $ | 3,018.13 |
| RCM 250 | McAllister of Philadelphia | 22054340 | RCM250 - 2/4/23 - DOCKING - PHIL STREAMtoMONROE ENERGY 2 ----- 2/5/23 - SAILING - MONROE ENERGY 2toPHIL STREAM | $ | 7,150.00 |
| RCM 250 | McAllister of Philadelphia | 22054392 | RCM 250 - 2/13/2023 - DOCKING - PHIL STREAM to MONROE ENERGY 2 & 2/14/2023 - SAILING - MONROE ENERGY 2 to PHI | $ | 6,630.00 |
| RCM 250 | McAllister of Philadelphia | 22054466 | RCM250 - 2/27 - Docking Phil Stream to Monroe Energy, 2/28 Sailing Monroe Energy to Phil Stream - Voyage SR23-003D | $ | 6,617.25 |
| RCM 250 | McAllister of Philadelphia | 22054467 | RCM250 - 2/24 - Docking Stream to Eagle Point, 2/25 Sailing Eagle Pt to Stream - Voyage - SR23-003C | $ | 6,736.00 |
| RCM 250 | McAllister of Philadelphia | 22054470 | RCM250 - 2/23 - Docking Stream to Monroe, 2/24 Sailing Monroe to Stream - Voyage SR23-003C | $ | 6,362.25 |
| RCM 250 | McAllister of Philadelphia | 22054476 | RCM250 - 2/28- Docking Stream to Eagle Point, 3/01 Sailing Eagle Pt to Phil Stream - Voyage SR23-003D | $ | 6,630.00 |
| RCM 250 | McAllister of Philadelphia | 22054482 | RCM 250- 3/3/23 Docking Stream to Eagle Point, 3/4 Sailing Eagle Point to Stream - VOYAGE SR23-003E | $ | 6,065.00 |
| RCM 250 | McAllister of Philadelphia | 22054495 | RCM 250- 3/1/23 Docking Phil Stream to Monroe, 3/2/23 Sailing Monroe to Stream - VOYAGE SR23-003E | $ | 6,630.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6471 | RCM250 - 1/30 Assist to Clean Waters - Voyage SR23-003 - Monroe | $ | 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6496 | RCM250 - 2/10/23 Pt. Richmond to Sun, Linden - Stream to Sun Linden, Sun Linden to Pt. Richmond - SR23-003 | $ | 2,127.12 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6512 | Susan Rose / RCM250 - Assist Stream to Sunoco Linden - Voyage SR23-003B | $ | 2,320.50 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6686 | 5/18 Assist Susan Rose & RCM 250 - Stream to Buckeye Perth Amboy - Voyage - SR23-008 | $ | 3,032.12 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6688 | 5/19 Assist Susan Rose & RCM 250 - Buckeye Perth Amboy to Stream - Voyage - SR23-008 | $ | 2,444.26 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6689 | 5/19 Assist Susan Rose & RCM 250 - Stream to KMI Carteret - Voyage - SR23-008 | $ | 1,353.62 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6694 | 5/20 Assist Susan Rose & RCM 250 - KMI Carteret to Stream - Voyage - SR23-008 | $ | 2,382.38 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6746 | RCM 250- 6/12 - Assist Susan Rose RCM 252, KMI Carteret to stream - Voyage SR23-011 | $ | 2,320.50 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6798 | RCM 250 - 7/4 ASSIST FROM STREAM TO SUNOCO LINDEN - VOYAGE SR23-012 | $ | 2,298.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6801 | RCM 250 - 7/5 ASSIST FROM STREAM TO SUNOCO LINDEN - VOYAGE SR23-012 | $ | 1,426.51 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6812 | RCM 250 - 7/12 - ASSST KMI TO CARTERET & KMI CARTERET TO STREAM - Voyage - SR23-013 | $ | 2,445.45 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6830 | RCM 250 - 7/17 ASSIST INTO BUCKEYE PERTH AMBOY - VOYAGE - SR23-015 | $ | 2,983.44 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 6831 | RCM 250 - 7/17 ASSIST STREAM TO IMTT CON HOOK - VOYAGE -SR23-015 | $ | 1,630.30 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7095 | RCM 250- 10/31/23 ASSIST CLEANWATER TO STREAM - VOYAGE SR23-025 | $ | 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7144 | RCM 250 - 11/13/23 ASSIST FROM SHELL SEWAREN TO STREAM - VOYAGE SR23-025C | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7198 | RCM 250 - Assist Stream to P66 Bayway - Voyage | $ | 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7214 | RCM 250 - Assist P66 Tremley Point to Stream - Voyage - SR23-025 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 12896 | 2/2/23 - Assist Susan Rose & RCM 250 - Clean Waters to Stream - Voy SR23-003 - Monroe | $ | 1,547.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13266 | RCM 250 - 7/19 - ASSIST FROM BUCKEYE PERTH AMBOY TO KMI PERTH AMBOY- VOYAGE SR23-016 | $ | 4,075.75 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13268 | RCM 250 - 7/19 - ASSIST FROM KIM PERTH AMBOY TO STREAM - VOYAGE - SR23-016 | $ | 2,714.44 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13496 | RCM 250 - 10/27/23 ASSIST STREAM TO CLEANWATERS - VOYAGE SR23-025 | $ | 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13503 | RCM 250 - 10/31/23 ASSIST STREAM TO BUCKEYE PERTH AMBOY - VOYAGE SR23-025 | $ | 2,853.02 |
| RCM 250 | Moran Albany | 1057747 | RCM 250 - 11/9/23 - Assist Docking Sprague Rensselaer - Voyage SR23-025B | $ | 5,521.27 |
| RCM 250 | Moran Albany | 1057955 | RCM 250 - 11/10/23 - Assist Undocking Sprague Rensselaer - Voyage SR23-025B | $ | 6,805.97 |
| RCM 250 | Moran Albany | 1059614 | RCM 250 - 11/29/23 - Assist Docking Sprague Rensselaer - Voyage SR23-025E | $ | 5,703.19 |
| RCM 250 | Moran Albany | 1059732 | RCM 250 - 11/29/23 - Assist Undocking Sprague Rensselaer - Voyage - SR23-025E | $ | 5,685.00 |
| RCM 250 | Moran Albany | 1060054 | RCM 250 - 12/04 DOCKING AT SPRAGUE RENSSELAER - VOYAGE - SR23-025F | $ | 5,594.04 |
| RCM 250 | Moran Albany | 1060134 | RCM 250 - 12/05 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE - SR23-025F | $ | 5,530.37 |
| RCM 250 | Moran Albany | 1061054 | RCM 250 - 12/14 DOCKING AT SPRAGUE RENSSELAER - VOYAGE | $ | 5,366.64 |
| RCM 250 | Moran Albany | 1061320 | RCM 250 - 12/15 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE - SR23-025I | $ | 5,366.64 |
| RCM 250 | National Response Corporation (NRC) | 956648 | RCM 250 - AMPD @ STAPLETON 6/01/2023 - SR23-009 | $ | 350.00 |
| RCM 250 | Northeast Marine Pilots, Inc | NE-23-00917 | RCM 250 - 11/04/2023 - Pilotage Transiting Cape Cod Canal - Voyage SR23-025A | $ | 3,002.39 |
| RCM 250 | Providence Steamboat Company | 65029572 | RCM 250 - 11/04/23 ESCORT BUZZARDS BAY TO EAST - VOYAGE - SR23-025A | $ | 18,022.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Providence Steamboat Company | 65029642 | RCM 250 - 11/14 DOCKING STREAM TO SPRAGUE - VOYAGE SR23-025C | $ | 3,714.10 |
| RCM 250 | Providence Steamboat Company | 65029644 | RCM 250 - 11/15 SHIFTING SPRAGUE TO SPRAGUE EAST PROVIDENCE - VOYAGE SR23-025C | $ | 3,714.10 |
| RCM 250 | Providence Steamboat Company | 65029658 | RCM 250 - 11/15 SAILING SPRAGUE EAST PROVIDENCE TO STREAM - VOYAGE - SR23-025C | $ | 3,714.10 |
| RCM 250 | Providence Steamboat Company | 65029668 | RCM 250 - 11/19 - DOCKING PROVIDENCE STREAM TO SPRAGUE EAST PROVIDENCE -VOYAGE SR23-025D | $ | 3,656.96 |
| RCM 250 | Providence Steamboat Company | 65029682 | RCM 250 - 11/21/2023 - SHIFTING BARGE RCM 250 SPRAGUE EAST PROVIDENCE TO SPRAGUE - VOYAGE -SR23-025D | $ | 7,428.20 |
| RCM 250 | Providence Steamboat Company | 65029701 | RCM 250 - 11/23 SAILING SPRAGUE TO PROVIDENCE STREAM - VOYAGE SR23-025D | $ | 3,714.10 |
| RCM 250 | Providence Steamboat Company | 65029873 | RCM 250 - 12/28/2023 - DOCKING - STREAM TO SPRAGUE EAST PROVIDENCE - VOYAGE SR23-025M | $ | 3,414.12 |
| RCM 250 | Providence Steamboat Company | 65029876 | RCM 250 - 12/28/2023 - SPRAGUE EAST PROVIDENCE TO SPRAGUE - VOYAGE SR23-025M | $ | 6,828.24 |
| RCM 250 | Providence Steamboat Company | 65029887 | RCM 250 - 12/29/2023 - SAILING - SPRAGUE TO STREAM - VOYAGE SR23-025M | $ | 3,328.41 |
| RCM 250 | AT Marine Services LLC | 75 | RCM250 - 12/19/22 Trouble Shoot ground fault problems & Gen#2 - 1/18/23 Megger Test on Gen #2 | $ | 3,375.00 |
| RCM 250 | AT Marine Services LLC | 89 | RCM250 - 3/20, 3/29, 4/06 & 4/21 - Assorted maintenance & parts | $ | 11,869.00 |
| RCM 250 | AT Marine Services LLC | 95 | RCM250 - Federal Signal - 4/27 troubleshoot power fault blue light - 5/01 Installed new power fault blue light. | $ | 3,332.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV13632 | RCM 250 - Generator Replacement w/Travel, Labor, Meals, Hotel | $ | 15,687.00 |
| RCM 250 | Sea Safety International, Inc. | 87704 | RCM 250 - RESCUE DAN W4 LIFEJACKETS (4) | $ | 55.80 |
| RCM 250 | Sea Safety Services, Inc. | 57950 | RCM 250 - AUGUST - TESTING & MAINTENANCE OF UTI UNIT | $ | 1,078.50 |
| RCM 250 | Sea Safety Services, Inc. | 57951 | RCM 250 - AUGUST - TESTING & MAINTENANCE OF UTI UNIT | $ | 261.40 |
| RCM 250 | Sea Safety Services, Inc. | 58374 | RCM 250 - SUPPLIES | $ | 2,410.48 |
| RCM 250 | American Ship Repair Co., Inc. | 13859 | Logistics - November 2022 - RCM 250 | $ | 75.00 |
| RCM 250 | American Ship Repair Co., Inc. | 13859 | Logistics - October 2022 - RCM 250 | $ | 125.00 |
| RCM 250 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems   21015 Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ | 2,074.79 |
| RCM 250 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ | 200.00 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-1682348-8195424 13" Stainless Steel Fine Mesh Splatter Screen w/feet | $ | 10.88 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-6065928-4421866 Cinsda Flexible Sink Drain Pipe, 1 1/2 P-Trap w/ Adapter | $ | 17.41 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Amazon  113-8568773-6385849 Tovolo Microwave Cover, Candy Apple Red | $ | 13.05 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9600104468 Portable Two Way Radios & Laundry Detergent | $ | 1,136.11 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9600104492 Pipe Plug, Mechanical Cleanout, 3.5" | $ | 235.22 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9600393343 Assorted Supplies | $ | 2,571.09 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9605024752 Penetrant Aerosol (5) | $ | 182.22 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Home Depot   Order # 14407116 5.5ft Aluminum Dual Platform Heavy Duty Ladder w/Bucket | $ | 108.84 |
| RCM 250 | Rose Cay Maritime, LLC | CCR024-23 | Home Depot   Order # WPS8937814 Gravity Flo 9 Gal Portable Eyewash | $ | 311.49 |
| RCM 250 | Rose Cay Maritime, LLC | CCR025-23 | Grainger  9614886530 Socket | $ | 341.47 |
| RCM 250 | American Bureau Of Shipping | 71132708784 | RCM250 - RRDA PROGRAM ANNUAL FEE, ANNUAL HULL SURVEY | $ | 2,392.69 |
| RCM 250 | Apollo International Corp | 71755 | RCM 250 - 8" APOLLOFLEX COMPOSTIE PETROLEUM HOSE | $ | 3,020.00 |
| RCM 250 | Colby Service & Supply | 126649 | RCM 250 - Sight Glass Gasket - 5/8" | $ | 90.72 |
| RCM 250 | Colby Service & Supply | 127293 | RCM250 - ENTRANCE MAT (2) | $ | 121.00 |
| RCM 250 | Colby Service & Supply | 134544 | RCM 250 - ASSORTED SUPPLIES | $ | 3,725.03 |
| RCM 250 | Donald Pantina | June 2023 Expenses | Brass Brush, 6pk Shedless Knit, Mini Roller Frame | $ | 40.27 |
| RCM 250 | Dover Marine MFG & Supply Co., Inc. | 31154 | RCM250 - Scupper Plug 3 1/2" - bronze | $ | 1,493.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV14152 | RCM250 - Manual Tension Pulley (3), Belt Tensioner (3), Gates Belt Drive Idler/Tensioner Pulley (3) | $ | 839.31 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV15816 | RCM 250 - 5.5" Air Cleaner x2 | $ | 238.10 |
| RCM 250 | Rose Cay Maritime, LLC | CCR022-23 | Home Depot  H1249-230346 Black Iron Tee (3), Ball Valve,Pipe Compound,Brass ball valve, Pipe wrap insulation(2), Epoxy | $ | 129.64 |
| RCM 250 | Rose Cay Maritime, LLC | CCR025-23 | Grainger  9610271075 Double Eye Wash Station | $ | 85.85 |
| RCM 250 | Rose Cay Maritime, LLC | CCR026-23 | Grainger  9634582580 Multi Size Tap Set, Sealant Silicone gray (2) | $ | 213.53 |
| RCM 250 | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9654076695 Hshdcpscrew5PK, Ltd ext Cord 50FT, Airless Paint Sprayer, Seam Tape(5), Adj Paint ext Pole(5), Brus | $ | 1,271.73 |
| RCM 250 | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9654797085 Coveralls White PK6, Edger Blade 7 3/4" (10), Brush 3" Flat Sash (10) | $ | 394.07 |
| RCM 250 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | The Home Depot  RCM 250 | $ | 17.22 |
| RCM 250 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Walgreens  Tank Barge Manager  Batteries for flashlights (Per K. Webb email 2/3/23 - for RCM250) | $ | 55.77 |
| RCM 250 | Sea Safety International, Inc. | 85981 | RCM 250 - Flotation work vest Univ. vinyl dipped, w/ reflective trim USCG Type V | $ | 83.00 |
| RCM 250 | Sea Safety International, Inc. | 86119 | RCM250 - (2) Fender (Anchor Ball) 21" with eye, Orange | $ | 92.00 |
| RCM 250 | Sea Safety Services, Inc. | 57314 | RCM250 - Fire Inspection - Portable or Fixed Fire Extinguishing Equipment | $ | 987.25 |
| RCM 250 | Sea Safety Services, Inc. | 57351 | RCM250 - USCG Liferaft Annual Inspection (2), and assorted supplies | $ | 2,508.04 |
| RCM 250 | Sea Safety Services, Inc. | 57784 | RCM 250 - UTI INSPECTION CERT.# 6509, MMC PUSH BUTTON RUBBER NUT CAP, FM APPROVED BATERY PACK FOR UIT UNI | $ | 972.05 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 401523-001 | RCM 250 - (60) NEOPRENE STRIPS | $ | 212.40 |
| **Grand Total** | | | | $ | **997,008.30** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 245 | Bisso Towboat Co. Inc. | 170582 | REBEKAH ROSE/RCM245 - 4/18/23 DOCK AT BUCK KREIHS - RR23-003 | $ 1,294.38 |
| RCM 245 | Bisso Towboat Co. Inc. | 170604 | REBEKAH ROSE/RCM245 - 4/19/23 Pull Out for Upriver at Buck Kreihs - RR23-003 | $ 1,035.50 |
| RCM 245 | Bisso Towboat Co. Inc. | 170624 | REBEKAH ROSE/RCM245 - 4/20 Dock at LBC Baton Rouge - Valero - RR23-003 | $ 1,812.13 |
| RCM 245 | Bisso Towboat Co. Inc. | 170654 | REBEKAH ROSE/RCM245 - 4/23 Turn for Downriver at LBC Baton Rouge - Valero - RR23-003 | $ 1,035.50 |
| RCM 245 | Bisso Towboat Co. Inc. | 170701 | REBEKAH ROSE/RCM245 - 4/24 Turn from Upriver into Valero Terminal - RR23-003 | $ 1,812.13 |
| RCM 245 | Bisso Towboat Co. Inc. | 170702 | REBEKAH ROSE/RCM245 - 4/24 Turn for Sea at Valero - RR23-003 | $ 1,035.50 |
| RCM 245 | Bisso Towboat Co. Inc. | 170799 | REBEKAH ROSE/RCM245 - 4/28/23 Docking at MPLX Marathon Garyville- Valero - RR23-003 | $ 1,812.13 |
| RCM 245 | Bisso Towboat Co. Inc. | 170870 | REBEKAH ROSE/RCM245 - 5/3/23 Turn for Sea at MPLX Marathon Garyville- Valero - RR23-003 | $ 2,964.00 |
| RCM 245 | McAllister Towing of New York | 16028223 | RCM 245 - 7/12 DOCKING STAPLETON ANCHORAGE TO IMTT BAYONNE - VOYAGE - RR23-007 | $ 2,824.13 |
| RCM 245 | McAllister Towing of New York | 16028244 | RCM 245 - 7/16 SAILING SHELL SEWAREN TO PT. NEWARK - VOYAGE RR23-007 | $ 10,574.68 |
| RCM 245 | McAllister Towing of New York | 16028298 | RCM 245 - 7/19 SAILING PT. NEWRK TO BAYRIDGE ANCHORAGE - VOYAGE RR23-007 | $ 5,712.00 |
| RCM 245 | McAllister Towing of Philadelphia | 22055104 | RCM245 - 6/9 DOCKING STREAM TO EAGLE POINT, 6/13 SAILING PBF PAULSBORO TO STREAM - VOYAGE RR23-006 | $ 10,625.86 |
| RCM 245 | Seabulk Towing (Mobile & Florida Ports) | PET0028325 | RCM 245 - MARCH 23. 2023 - STREAM TO BERTH 7, PERTH 7 TO STREAM - VOYAGE - RR23-002 | $ 9,831.20 |
| RCM 245 | Seabulk Towing (Mobile & Florida Ports) | PET0028327 | RCM 245 - 4/09/23 FROM STREAM TO BERTH 7, - THIS INVOICE WAS REVISED TO A LOWER RATE - RR23-002 | $ 11,603.60 |
| RCM 245 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0034694 | RCM 245 - SAILING 11/02/23- PORT CITY PARNTERS - RR23-009 | $ 10,403.50 |
| RCM 245 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0034661 | RCM 245 - DOCKING 10/26/23 - PORT CITY PARNTERS | $ 9,256.30 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032656 | RCM245 - EXXONMOBIL CHEMICAL - CARROLL STREET WHARF - VOYAGE RR23-001 | $ 12,429.18 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032658 | RCM245 - CARROLL STREET WHARF OFF THE DOCK MID-STREAM BMT MARINE - VOYAGE RR23-001 | $ 20,153.10 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032659 | RCM245 - BEAUMONT - VOYAGE RR23-001 | $ 25,506.80 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032660 | RCM245 - HARBOR ISLAND BEAUMONT - OFF THE DOCK MID-STREAM - VOYAGE RR23-001 | $ 6,813.20 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032733 | RCM245 - Turn off the Dock.Mid-Stream - BMT Marine West #2 - Voyage RR23-002r | $ 8,615.04 |
| RCM 245 | Seabulk Towing, Inc. | PAT0032752 | RCM245 - 4/01 - BMT Marine West #2 - Off the Dock/Mid-Stream - Voyage RR23-002 | $ 8,615.04 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033165 | RCM245 - 5/15/23 Docking, - Voyage RR23-005 | $ 6,313.68 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033197 | RCM245 - 5/18/23 Sailing, - Voyage RR23-005 | $ 8,329.60 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033804 | RCM 245 - 3/11/2023 ASSIST FROM EXXONMOBIL TO CARROLL ST. WHARF - VOYAGE -RR23-001 - MARCH SERVICE DATES | $ 11,631.10 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033805 | RCM 245 - 3/13/2023 ASSIST FROM CARROLL ST. WHARF TO BMT MARINE - VOYAGE RR23-001 - MARCH SERVICE DATES | $ 16,214.50 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033806 | RCM 245 - 3/15/2023 ASSIST FROM BMT MARINE TO HARBOR ISLAND BEAUMONT - VOYAGE RR23-001 - MARCH SERVICE I | $ 18,710.00 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033807 | RCM 245 - 3/26/2023 ASSIST FROM CARROLL ST. WHARF TO PT. OF BEAUMONT, PT. OF BEAUMONT TO EXXONMOBIL - VOY | $ 7,842.50 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033808 | RCM 245 - 3/30/2023 ASSIST TURN OFF DOCK/MID-STREAM TO BMT MARINE WEST #2- VOYAGE RR23-002 - MARCH SERVIC | $ 8,329.60 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033809 | RCM 245 - 4/01/2023 ASSIST FROM BMT MARINE WEST #2 TO OFF THE DOCK/MID-STREAM - VOYAGE RR23-002 - APRIL SEI | $ 8,329.60 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033810 | RCM 245 - 5/15/2023 ASSIST TURN OFF DOCK/MID STREAM TO BMT MARINE WEST #1 - VOYAGE - RR23-005 - MAY SERVICI | $ 6,313.68 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033811 | RCM 245 - 5/18/2023 ASSIST FRROM BMT MARINE WEST 1 TO OFF THE DOCK/MID-STREAM) - VOYAGE - RR23-005 - MAY SI | $ 8,329.60 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033869 | RCM 245 - 7/30 DOCKING OF THE DOCK/MID STREAM TO PORT CITY PARTNERS - VOYAGE RR23-008 | $ 5,201.75 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033912 | RCM 245 - SAILING 8/01 PORT CITY PARTNERS TO OFF THE DOCK/MID STREAM - 8/01 DOCKING TEXAS ISLE VALERO #1 - VO | $ 16,228.35 |
| RCM 245 | Seabulk Towing, Inc. | PAT0033913 | RCM 245 - 8/02 SAILING VALERO #1 TO TEXAS ISLE - VOYAGE RR23-008 | $ 11,026.60 |
| RCM 245 | Seabulk Towing, Inc. | PET0027641 | RCM245 - DOCKING 4/9/23 PORT EVERGLADES - VOYAGE RR23-002 | $ 14,803.44 |
| RCM 245 | Seabulk Towing, Inc. | TBT0016237 | RCM 245 - 5/21 - DOCKING FROM STREAM TO PORT MANATEE - 5/24 SAILING PORT MANATEE TO STREAM - VOYAGE RR23-( | $ 25,313.00 |
| RCM 245 | Suderman Young Towing Company | 1231753 | Rebekah Rose/RCM 245 -Assist 5/30 Port of Houston, Assist 6/01 - Voyage RR23-006 | $ 11,539.32 |
| RCM 245 | Suderman Young Towing Company | 1232072 | Rebekah Rose/RCM 245 -6/29 Assist to ITC Pasadena, 7/01 Assist From ITC Pasadena - Voyage RR23-007 | $ 13,123.29 |
| RCM 245 | Suderman Young Towing Company | 2230093 | Rebekah Rose/RCM 245 - Assist on - 1/24/23 & 2/09/23 - Galveston Texas - RR22-001 | $ 12,515.84 |
| RCM 245 | Suderman Young Towing Company | 2230414 | Rebekah Rose/RCM 245 -6/27 Assist to Gulf Copper- 6/28 Assist From Gulf Copper - Voyage RR23-007 - PROJECT # 26 | $ 9,644.88 |
| RCM 245 | Suderman Young Towing Company | 4230772 | REBEKAH ROSE/RCM 245 - 10/09 FROM MAIN BASIN TO OIL DOCK, 10/13 TO OIL DOCK TO MAIN BASIN - THIS WILL BE CREI | $ 14,913.39 |
| RCM 245 | Suderman Young Towing Company | 4230816 | REBEKAH ROSE/RCM 245 - DOCK 15 FOR RCM ACCOUNT | $ 7,663.76 |
| RCM 245 | TugZ Company LLC | 60006329 | RCM245 - 4/13/23 SHIFTING BERTH 7 TO BERTH 4 - RR23-002 | $ 5,737.50 |
| RCM 245 | TugZ Company LLC | 60006411 | RCM245 - 5/7/2023 - DOCKING - STREAM to BERTH 9 & 5/9/2023 - SAILING - BERTH 9 to STREAM - Voyage RR23-004 | $ 9,852.00 |
| RCM 245 | TugZ Company LLC | 60006660 | RCM245 - 8/7/2023 - DOCKING - STREAM to BERTH 9 & 8/10/2023 - SAILING - BERTH 9 to STREAM - Voyage RR23-008 | $ 9,919.50 |
| RCM 245 | Ecochlor, Inc. | INV6415 | RCM 245 - APRIL - DEPOSIT 30% | $ 174,660.00 |
| RCM 245 | Ecochlor, Inc. | INV6776 | RCM245 - MAY - 25% | $ 145,550.00 |
| RCM 245 | Ecochlor, Inc. | INV7251 | RCM245 - JUNE - 25% | $ 145,550.00 |
| RCM 245 | Ecochlor, Inc. | RCM245-JULY | RCM245 - JULY - FINAL PAYMENT | $ 116,440.00 |
| RCM 245 | Buck Kreihs Marine Repair, LLC | 7845-013 | REBEKAH ROSE/RCM245 - Wharfage & Services, Starboard Ballast Pump Engine | $ 9,797.50 |
| RCM 245 | Lighthouse Shipping Agency | 2339776W-1 | DOCKAGE | $ 20,102.40 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Houston | DOCKAGE | $ 198,000.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR23-008-PT. ARTHUR | Rebekah Rose / 245 - VALERO PORT ARTHUR & PORT CITY - RR23-008 | $ 750.00 |
| RCM 245 | Max Shipping, Inc. | 23M1574 | REBEKAH ROSE/RCM245 -LOADING AT CORPUS CHRISTI- SAILED 11/06/23 - RR23-009 - REPAIR JOB ON MAIN ENGINE AT DC | $ 76,596.68 |
| RCM 245 | Port City Sabine Holdings LLC | 1566 | RCM 245 - 7/30 - 7/31 - Berthage, security fee, forklift assist with moving pallets, gangway, slop disposal. | $ 10,507.90 |
| RCM 245 | Port City Sabine Holdings LLC | 1643 | RCM 245 REBEKAH ROSE - 10/26 THRU 11/02 | $ 42,031.60 |
| RCM 245 | The Port Authority of NY & NJ | 884779 | RCM 245 - DOCKAGE 7/16 TO 7/18 | $ 3,513.90 |
| RCM 245 | Valls Ship Agencies, LP | PE23162 | REBEKAH ROSE/ RCM245 - PORT EVERGLADES - Arrive 5/7, Sail 5/9 - RR23-004 | $ 6,700.03 |
| RCM 245 | Valls Ship Agencies, LP | SB23058 | REBEKAH ROSE (245-1) BEAUMONT TX - ARRIVAL 5/13, SAILED 5/19 - RR23-005 | $ 47,422.25 |
| RCM 245 | RINA USA, INC. | 1121/XL | RCM 245 - SURVEY 10/26/2023 | $ 4,196.72 |
| RCM 245 | RINA USA, INC. | 209/XL | RCM245 - From 04/01/23 to 07/02/23 in Galveston - Occasional machinery and other occasional survey carried out to deal | $ 9,090.00 |
| RCM 245 | RINA USA, INC. | 210/XL | RCM245 - 6/15/22 thru 2/15/2023 in Tampa Class Surveys, bottom dry condition at renewal, IAFSC first issue, IAPP First issu | $ 25,610.00 |
| RCM 245 | RINA USA, INC. | 657/XL | RCM245 - 04/19/2023 - MACHINERY OCCASIONAL SURVEY CARRIED OUT DUE TO STARBOARD BALLAST PUMP ENGINE DAM | $ 2,021.25 |
| RCM 245 | RINA USA, INC. | 98/XL | RCM245 - From 12/17/22 to 12/19/22 in Port Everglades - Hull occasional surveys due to ballast water pipe leakage | $ 1,118.57 |
| RCM 245 | Lighthouse Shipping Agency | 2339776W-1 | SLOP & GARBAGE REMOVAL | $ 2,712.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Port City Sabine Holdings LLC | 1566 | RCM 245 - 7/30 - 7/31 - Berthage, security fee, forklift assist with moving pallets, gangway, slop disposal. | $ | 500.00 |
| RCM 245 | Port City Sabine Holdings LLC | 1643 | RCM 245 REBEKAH ROSE - 10/26 THRU 11/02 | $ | 1,000.00 |
| RCM 245 | Sesco LLC | 189084 | Less Proforma Funds Paid in Advance | $ | (12,735.83) |
| RCM 245 | Sesco LLC | 189084 | WCI SHOP FLOOR SPILL (RCM 245) - FLAMMABLE & HAZARDOUS PAINT WASTE DISPOSAL CLEANUP | $ | 28,763.35 |
| RCM 245 | Sesco LLC | PROFORMA 10-06-23 | WCI SHOP FLOOR SPILL (RCM 245) - FLAMMABLE & HAZARDOUS PAINT WASTE DISPOSAL CLEANUP | $ | 25,471.64 |
| RCM 245 | Trans Port Services | 23312 | REBEKAH ROSE/RCM 245 - 9/14/23- - TRASH REMOVAL - RR23-009 | $ | 1,555.00 |
| RCM 245 | Trans Port Services | 23398 | REBEKAH ROSE - GARBAGE & OILY WASTE REMOVAL - RR23-009 | $ | 4,040.00 |
| RCM 245 | Trans Port Services | 23400 | REBEKAH ROSE - EMPTY DRUMS (5)  5S GALLON DOT DRUMS- RR23-009 | $ | 600.00 |
| RCM 245 | Valls Ship Agencies, LP | PE22443 | Rebekah Rose / RCM245 - Port Everglades, FL 12/19 - 12/21 - RR22-001 - Valero | $ | 1,211.38 |
| RCM 245 | Valls Ship Agencies, LP | PE23162 | REBEKAH ROSE/ RCM245 - PORT EVERGLADES - Arrive 5/7, Sail 5/9 - RR23-004 | $ | 1,750.00 |
| RCM 245 | Valls Ship Agencies, LP | PE23286 | RCM 245/ REBEKAH ROSE - PORT EVERGLADES - ARRIVE 8/7/23 - SAIL 8/10/23 - VOYAGE - RR23-008 | $ | 142.63 |
| RCM 245 | Valls Ship Agencies, LP | PE23315 | REBEKAH ROSE/ RCM 245 - PORT EVERGLADES ARRIVE 8/29/23, SAIL 8/31/23 - RR23-009 | $ | 1,566.05 |
| RCM 245 | Valls Ship Agencies, LP | PE23349 | REBEKAH ROSE/ RCM 245 - PORT EVERGLADES ARRIVE 9/30/23, SAIL 10/02/23 | $ | 209.43 |
| RCM 245 | Valls Ship Agencies, LP | TA23165-A | REBEKAH ROSE/RCM245 - TAMPA FLORIDA -FRESH WATER -  ARRIVED 5/21, SAILED 5/24 - VOYAGE RR23-005 | $ | 80.68 |
| RCM 245 | C Tech Services, LP | 16463 | RCM 245 - #3 CARGO ENGINE - FUEL OIL LEAKING OUT OF BREATHER FILTER | $ | 2,291.09 |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16165 | RCM245 -Ft. Lauderdale - Perform loaded test run on #4 16v71 cargo pump engine and #1 &#engines. -71 ballast pump en | $ | 15,697.50 |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16166 | RCM245 - Pt. Fourchon - Disconnected 6-71C engine from the stacked vessel | $ | 7,790.00 |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16582 | RCM245 - #3 Cargo Pump Repair - Remove & Replace Rear Blower | $ | 10,219.24 |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16604 | RCM 245 - Inspection and Repair of Armatures | $ | 25,345.09 |
| RCM 245 | Rio Marine, Inc. | 214633 | RCM 245 - 12/02/23 GENERATOR LOST POWER/NAV LIGHT ISSUE | $ | 2,935.00 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Armstrong  1101 Parker Hydraulic Oil Filter Cart 5 GPM, Freight & Delivery | $ | 8,343.96 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Independent Hose & Expansion Joint  662474-2 (A) (3) 16"X14" OAL 316 Multi Ply Bellows w/4" Ling Pipe ends | $ | 14,414.85 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Independent Hose & Expansion Joint  662474-2 (A) credit for some(3) 16"X14" OAL 316 Multi Ply Bellows w/4" Ling Pipe er | $ | (1,189.24) |
| RCM 245 | Stanley Parts & Equipment Co. | 190836 | RCM 245 - RADIATOR, INLINE SOLDER COATED W/FREIGHT | $ | 2,471.80 |
| RCM 245 | Alpha Mar Group, Inc. | 11776-23 | Shipping | $ | 110.00 |
| RCM 245 | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ | 379.17 |
| RCM 245 | Armstrong Industries, LLC | 1127 | Inbound Freight from vendor to ARM Industries, Freight to Customer | $ | 700.00 |
| RCM 245 | Colby Service & Supply | 125302 | (blank) | $ | 307.64 |
| RCM 245 | Colby Service & Supply | 132290 | RCM 245 - ASSORTED SUPPLIES | $ | 315.00 |
| RCM 245 | Colby Service & Supply | 133869 | RCM 245 - SUPPLIES | $ | 1,724.00 |
| RCM 245 | Colby Service & Supply | 133870 | (blank) | $ | 1,724.00 |
| RCM 245 | Colby Service & Supply | 140934 | REBEKAH ROSE - Control Products Pressure Switches (4) | $ | 446.33 |
| RCM 245 | Donald Pantina | July 2023 Expenses | USPS - Shipping | $ | 11.80 |
| RCM 245 | Fire & Safety Specialists Inc | 0107627-IN | RCM245 - ULTRA ELITE M7 MD PTC (5), Shipping | $ | 66.40 |
| RCM 245 | Gator Supply Co LLC | 1504463780 | RCM245 - (4) 8" x 36' 8BR Supercombo Tail W/3' Covered Eye X 6' Covered Eye | $ | 175.00 |
| RCM 245 | Marine Systems, Inc. | 6219057 | RCM 245 - 4/17/23 Buck Kreihs Repair - Supply Rebuilt Detroit Diesel 6-71 - #2 connecting rod through side of cylinder blocl | $ | 2,235.36 |
| RCM 245 | Quincy Compressor LLC | 1123017075 | Freight | $ | 168.26 |
| RCM 245 | R2J Logistics LLC | 14128002 | 12/05/2023 - CANCELLATION 12/05/2023 | $ | 450.00 |
| RCM 245 | Sea Safety International, Inc. | 86062 | RCM245 -  Sample Drawing Pump, Sample Line 50', | $ | 124.49 |
| RCM 245 | Stanley Parts & Equipment Co. | 190836 | RCM 245 - RADIATOR, INLINE SOLDER COATED W/FREIGHT | $ | 400.00 |
| RCM 245 | W&O Supply, Inc. | 2273199 | RCM245 - (6) 150 CS NRS GATE, (4) 150 CS GATE OS&Y - (Quote 3228018) | $ | 150.00 |
| RCM 245 | CSC | 82578619 | RCM 245 - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ | 107.76 |
| RCM 245 | CSC | 81113759597 | RCM245 - Disbursement cost, Service Fee Qualification | $ | 528.00 |
| RCM 245 | CSC | 81113759606 | RCM245- Document Retrieval Work in Delaware | $ | 69.00 |
| RCM 245 | CSC | 81114618059 | RCM 245 - DELAWARE RENEWALS | $ | 408.00 |
| RCM 245 | CSC | 81114742261 | RCM 245 - Foreign Filing | $ | 889.15 |
| RCM 245 | CSC | 81114742261-A | RCM 245 - Foreign Filing - finance charge | $ | 13.34 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-256 | RCM245/Rebekah Rose - FDA FOR PDA-RR23-003 B.K., ST. CHARLES, B. ROUGE - SAILED 4/25 | $ | (165.00) |
| RCM 245 | Mattson Graphics | RCM 1001 | Schematic of RCM 245 Cargo Plan/Piping, PDF and Revision Included | $ | 500.00 |
| RCM 245 | World Chandlering International, Inc. | 49753 | WAREHOUSE - AMERICOAT PALLETS STORAGE - STORAGE FOR JANUARY - AUGUST | $ | 1,701.70 |
| RCM 245 | World Chandlering International, Inc. | 49758 | WAREHOUSE - AMERICOAT PALLETS STORAGE - 11 PALLETS FOR SEPTEMBER 2023 | $ | 231.00 |
| RCM 245 | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ | 376.36 |
| RCM 245 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| RCM 245 | Bay Area Pumps Inc. | 51624 | RCM 245 - 5/17/2023 - TX -INSPECT CONDITION TO EXCEPT MECHANICAL SEALS & GENERAL CONDITION OF CARGO PUMP & | $ | 2,400.00 |
| RCM 245 | Chevron Shipping Company LLC | 79014916 | REBEKAH ROSE & RCM 245 - SIRE INSPECTION 11/20/23 (FL) | $ | 2,610.46 |
| RCM 245 | Fire Protection Service, Inc. | PSI257922 | RCM245 - Galveston Tx, Pier 41 - Fire Safety Equipment & Inspection - Service Date 1/20/2023 | $ | 740.00 |
| RCM 245 | Gulf Coast Chemists & Consultants | 1877 | RCM245 - Port of Beaumont - test and inspect all certified spaces | $ | 750.00 |
| RCM 245 | Phillips 66 Company | VREV0008605 | Rebekah Rose / RCM 245 - SIRE | $ | 2,420.54 |
| RCM 245 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ | 75.00 |
| RCM 245 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ | 75.00 |
| RCM 245 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ | 75.00 |
| RCM 245 | Associated Marine Services, Inc | 59181 | RCM245/REBEKAH ROSE - 5/17/23 - Beaumont Marine West - Launch Boat Loading/hand off loading items | $ | 1,622.61 |
| RCM 245 | Associated Marine Services, Inc | 59218 | RCM245 - @ Beaumont Marine - 5/15 Tie Up, 5/18 Untie | $ | 1,930.50 |
| RCM 245 | Associated Marine Services, Inc | 60825 | RCM 245 / REBEKAH ROSE -9/22/2023  7 PALLETS LOADED - RR23-009 | $ | 1,791.40 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-Marathon Garyv | RR23-003 - PDA - Estimate for Discharge & Load at Marathon Garyville | $ | 6,500.00 |
| RCM 245 | Valls Ship Agencies, LP | PE23162 | REBEKKAH ROSE/ RCM245 - PORT EVERGLADES - Arrive 5/7, Sail 5/9 - RR23-004 | $ | 1,100.00 |
| RCM 245 | Valls Ship Agencies, LP | SB23058 | REBEKAH ROSE & RCM 245 - (VOYAGE 245-1) BEAUMONT TX - ARRIVAL 5/13, SAILED 5/19 - RR23-005 | $ | 360.68 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Industrial Material Co   Oscar Balderas   Hydraulic Oil for the Hydraulic System on the barge | $ | 2,000.07 |
| RCM 245 | AT Marine Services LLC | 114 | RCM 245 - Install Breaker for Hydraulic System | $ | 1,902.00 |
| RCM 245 | AT Marine Services LLC | 115 | RCM 245 - 6/9 Check alarm for 3 generators & cargo pump for USCG Inspections/7/12 showed USCG all sensors working/7/ | $ | 4,406.00 |
| RCM 245 | AT Marine Services LLC | 158 | RCM 245 - 12/02/23 MEGGER TEST THE GNR FOR JESSI BOARD | $ | 857.00 |
| RCM 245 | Choice Ballast Solutions | 429037 | RCM245 - Complete 3D Modeling and issue piping arrangement drawing | $ | 12,060.00 |
| RCM 245 | Choice Ballast Solutions | 429080 | RCM245 - Engineering & Consulting to complete BWMP - services thru 4/29/23 | $ | 1,350.00 |
| RCM 245 | Choice Ballast Solutions | 429092 | RCM 245 - Printing & Reproduction - through May 27 | $ | 276.00 |
| RCM 245 | Choice Ballast Solutions | 429110 | RCM 245 - Engineering & Consulting Services to Complete BWMP as Requested by Owner | $ | 525.00 |
| RCM 245 | Choice Ballast Solutions | 429121 | RCM 245 - Engineering & Consulting Services to complete BWMP - SERVICES RENDERED THRU SEPT. 30, 2023 | $ | 6,125.00 |
| RCM 245 | Choice Ballast Solutions | 429133 | RCM 245 - Engineering & Consulting to support Shipyard questions. | $ | 8,550.00 |
| RCM 245 | Choice Ballast Solutions | 429143 | RCM 245 - SHIPYARD QUESTIONS | $ | 6,950.00 |
| RCM 245 | EBI Cranes LLC | 962 | RCM245 - CRANE REPAIRS - PORT OF GALVESTON 1/23/23 THRU 1/23/23 & 1/30/23 THRU 2/01/23 - TRAVEL ONLY | $ | 12,713.72 |
| RCM 245 | Independence Valve & Supply LLC | 1016615 | RCM245 - | $ | 20,029.00 |
| RCM 245 | Independence Valve & Supply LLC | 1016741 | RCM245 - Gaskets, Studbtb Nuts | $ | 2,760.00 |
| RCM 245 | Independence Valve & Supply LLC | 1016772 | RCM245 - (7) 14" NRS Gate Vlv, (3) 18" CI X BRZ NRS IBBM Gate | $ | 55,250.00 |
| RCM 245 | Independence Valve & Supply LLC | 1016855 | **Total Per Vessel** $ | | 6,750.00 |
| RCM 245 | Independence Valve & Supply LLC | 1016889 | RCM245 - (6) 12" OS&Y Gate, (12) 12" Teadit Ring Type Gasket, (144) B8 Stud w/2H Nuts | $ | 15,948.00 |
| RCM 245 | Independence Valve & Supply LLC | 1017168 | RCM245 - Repair 18" 125# NRS IBBM Gate w/Parts | $ | 19,782.96 |
| RCM 245 | Independence Valve & Supply LLC | 1020323 | RCM 245 - To replace inoperable valve that was seized, new valve installed. | $ | 904.88 |
| RCM 245 | Independence Valve & Supply LLC | 1023961 | RCM245 - VALVES | $ | 906.00 |
| RCM 245 | Independence Valve & Supply LLC | 1024328 | RCM245 - VALVES | $ | 22,565.96 |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16089 | RCM245 - To inspect and repair #2 DD 8v71 generator for fuel leak. | $ | 7,224.21 |
| RCM 245 | Instruments and Controls Inc | 2022-1557 | RCM245 - Tampa - Oct 11, 2022 thru Nov 17, 2022 and Dec 19th thru Dec 25, 2022 - Service Report attached | $ | 76,179.18 |
| RCM 245 | Instruments and Controls Inc | 2023-1001 | RCM 245 - 8/17 - 8/18 GALVESTON TX  - SERVICE CALL IG FUEL PUMP INSTALL, IG TEST & TUNE | $ | 4,754.21 |
| RCM 245 | Instruments and Controls Inc | 2023-202 | RCM245 - Galveston TX - 2/9/23 thru 2/11/23 - Vessel Expelled Liquid from the Pressure Vacuum Breaker - Service Report a | $ | 8,780.65 |
| RCM 245 | Instruments and Controls Inc | 2023-268 | RCM245 - 02 CELL OXEN ANANLYZER MEASURING CELL (2) | $ | 1,918.00 |
| RCM 245 | Instruments and Controls Inc | 2023-655 | RCM 245 - 5/22-5/24 - Independent IG - IG Ignition Wire Repair | $ | 3,585.36 |
| RCM 245 | Marine Systems, Inc. | 6219057 | RCM 245 - 4/17/23 Buck Kreihs Repair - Supply Rebuilt Detroit Diesel 6-71 - #2 connecting rod through side of cylinder block | $ | 42,340.65 |
| RCM 245 | Marine Systems, Inc. | 6219403 | RCM 245 - Performed Inspection of Failed 6-71 Engine - Found Piston Pin Bolts Backed Out | $ | 1,793.35 |
| RCM 245 | Netsco | 11072 | RCM 245 - Engineering & Consulting Services to develop feasibility study of the installation of a Vacuum Stripping System | $ | 9,795.20 |
| RCM 245 | Netsco | 11172 | RCM 245 - 4/29/23 Engineering & Consulting Services to review Marpol Annex II and Subchapter O regulations and perform | $ | 2,500.00 |
| RCM 245 | Port City Sabine Holdings LLC | 1643 | RCM 245 REBEKAH ROSE - 10/26 THRU 11/02 | $ | 8,014.62 |
| RCM 245 | Quincy Compressor LLC | 1123017075 | RCM245/Rebekah Rose - Air Compressor | $ | 5,806.88 |
| RCM 245 | Rio Controls & Hydraulics, Inc | 10118 | RCM245 - Anchor Windlass Control Valve | $ | 1,097.00 |
| RCM 245 | Rio Controls & Hydraulics, Inc | 10427 | RCM 245 - Custom Built Hydraulic T-Tank Reservoir w/ Pump, Filters, Motors, Assembly | $ | 70,931.82 |
| RCM 245 | Rio Controls & Hydraulics, Inc | 10548 | RCM245 - REPAIRS - LABOR & PARTS - MARCH 2023 | $ | 21,542.68 |
| RCM 245 | Rio Marine, Inc. | 202182 | RCM245 - Electrical Issues - Labor, Miles, Parts, | $ | 14,113.43 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Independent Hose & Expansion   Oscar Balderas   Expansion Joints for the exhaust for the generator on the RCM 245. Tam | $ | 854.00 |
| RCM 245 | W&O Supply, Inc. | 2272782 | RCM245 - (14) 150 CS NRS GATE, (4) 150 CS GATE OS&Y - (Balance of Q-3226454) | $ | 44,640.00 |
| RCM 245 | W&O Supply, Inc. | 2273199 | RCM245 - (6) 150 CS NRS GATE, (4) 150 CS GATE OS&Y - (Quote 3228018) | $ | 47,700.00 |
| RCM 245 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.57 |
| RCM 245 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ | 3,137.50 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Office Depot | $ | 15.82 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Maaruti Postal Stores Overnight RINA class docs for Rebekah/ 245 to Ken Pady | $ | 68.00 |
| RCM 245 | Galveston Texas City Pilots | 284980 | REBEKAH ROSE/RCM 245 - 8/16 PILOT CHARGES FROM SEA TO BR-A - VOYAGE RR23-008 | $ | 3,756.44 |
| RCM 245 | Galveston Texas City Pilots | 285003 | REBEKAH ROSE/RCM 245 - 8/18 PILOT FROM BR-B TO SEA VOYAGE RR23-008 | $ | 1,002.91 |
| RCM 245 | Galveston Texas City Pilots | 285024 | REBEKAH ROSE/RCM 245 - 8/19 PILOT FROM BR-B TO SEA VOYAGE RR23-008 | $ | 3,756.44 |
| RCM 245 | Galveston Texas City Pilots | 285852 | REBEKAH ROSE/RCM 245 - PILOT 10/14/23 - VOYAGE RR23-009 | $ | 4,297.66 |
| RCM 245 | Galveston Texas City Pilots | 285869 | REBEKAH ROSE/RCM 245 - PILOT 10/15/23 - VOYAGE RR23-009 | $ | 4,152.37 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-256 | RCM245/Rebekah Rose - FDA FOR PDA-RR23-003 B.K., ST. CHARLES, B. ROUGE - SAILED 4/25 | $ | 9,735.45 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-277 | REBEKAH ROSE/RCM245 - SAILED 5/01/23 - RR23-003 | $ | 30,207.84 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-BK, St. Charles & Buck Kreihs Portion | | $ | 8,000.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-BK, St. Charles & RR23-003 - PDA - Buck Kreihs, Valero St. Charles & LBC Baton Rouge | | $ | 23,500.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-Marathon Garyv | RR23-003 - PDA - Estimate for Discharge & Load at Marathon Garyville | $ | 28,500.00 |
| RCM 245 | Harbor Pilots of NY NJ LLC | 222-0723 | Rebekah Rose / RCM 245 - 7/19/23 Stream to Pt. Newark - Voyage RR23-007 | $ | 867.00 |
| RCM 245 | Harbor Pilots of NY NJ LLC | 318-0723 | Rebekah Rose / RCM 245 -7/19/23 Pt. Newark to Bayridge Anchorage - Voyage RR23-007 | $ | 1,403.11 |
| RCM 245 | Interport Pilots Agency, Inc | 306 017 | REBEKAH ROSE/RCM245 - 6/9 DELAWARE CAPES TO SUN EAGLE PT., 6/13 PBF PAULSBORO TO MARCUS HOOK - RR23-006 | $ | 6,675.00 |
| RCM 245 | Interport Pilots Agency, Inc | 306 020 | REBEKAH ROSE/RCM245 - 6/17 Marcus Hook Anchorage to Delaware Capes - RR23-006 | $ | 5,775.00 |
| RCM 245 | Interport Pilots Agency, Inc | 307 018 | REBEKAH ROSE/RCM245 - 7/11/23 PILOT FROM SEA TO STAPLETON - VOYAGE RR23-007 | $ | 3,000.00 |
| RCM 245 | Jefferson & Orange County Board of Pilot Commissioners | 342154 | RCM 245 - 10/26 PILOT COMMISSION - FROM SEA TO PORT CITY PARTNERS - VOYAGE RR23-009 | $ | 45.00 |
| RCM 245 | Lighthouse Shipping Agency | 2229150W-1 | Rebekah Rose/RCM245 -Arrival 11/23/22 @ Houston Sailing 12/6/2022 - Voyage RR22-001 | $ | 7,629.67 |
| RCM 245 | Lighthouse Shipping Agency | 2339776W-1 | PILOT COSTS | $ | 12,357.05 |
| RCM 245 | Lighthouse Shipping Agency | 2341866W-1 | Rebekah Rose / RCM245 - Call to Enterprise Beaumont - Voyage #RR23-002 | $ | 6,781.10 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Houston | PILOTAGE | $ | 12,000.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR23-008-PT. ARTHUR | Rebekah Rose / RCM245 - VALERO PORT ARTHUR & PORT CITY - RR23-008 | $ | 9,100.00 |
| RCM 245 | Max Shipping, Inc. | 23M1574 | REBEKAH ROSE/RCM245 -LOADING AT CORPUS CHRISTI- SAILED 11/06/23 - RR23-009 - REPAIR JOB ON MAIN ENGINE AT DC | $ | 1,570.71 |
| RCM 245 | Moran Shipping Agencies Inc. | 468573 | REBEKAH ROSE/RCM 245 - HOUSTON - ARRIVE 5/27 - SAIL 06/01 | $ | 8,928.85 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Moran Shipping Agencies Inc. | 470856 | REBEKAH ROSE/RCM 245 - BAYONNE, NJ ARRIVE 7/11/23, SAIL 7/16/23 | $ | 2,970.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-006-Houston Loading | REBEKAH ROSE/RCM245 - PDA-RR23-006 - LOADING HOUSTON | $ | 7,700.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-006-Philadelphia | REBEKAH ROSE/RCM245 - PDA-RR23-006 -Philadelphia | $ | 1,666.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-007-Gulf Copper-Pt. | REBEKAH ROSE/RCM245 -6/27/2023 - PDA-RR23-007-Gulf Copper - Port of Galveston | $ | 6,200.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-007-Houston Loading | REBEKAH ROSE/RCM245 -6/27/2023 - PDA-RR23-007- Loading Houston 6/27/23 - (VRCS Number HO-23393) | $ | 8,900.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-007-NY23257 | REBEKAH ROSE/RCM 245 - NY23257 | $ | 2,500.00 |
| RCM 245 | Sabine Pilot Association | 246648 | RCM 245 - 10/26 INBOUND - FROM SEA TO PORT CITY PARTNERS | $ | 2,730.94 |
| RCM 245 | Sabine Pilot Association | 246777 | RCM 245 - 11/01 OUTBOUND - PORT CITY PARTNERS TO SEA | $ | 2,705.69 |
| RCM 245 | Sandy Hook Pilots Association | Y23-06778 | REBEKAH ROSE/RCM 245 -7/19/2023 - BAY RIDGE FLATS ANCHORAGE TO SEA - VOYAGE RR23-007 | $ | 4,838.67 |
| RCM 245 | Valls Ship Agencies, LP | HO23004 | Rebekah Rose/RCM245 - Port & Pilot fees | $ | 10,226.50 |
| RCM 245 | Valls Ship Agencies, LP | PDA-RR23-005-BMW Enterprise | RCM245/REBEKAH ROSE - BMW ENTERPRISE - RR23-005 | $ | 10,000.00 |
| RCM 245 | Valls Ship Agencies, LP | PE23116-A | RCM245/REBEKAH ROSE -Port Everglades Arrival 4/9/23, Sailed 4/11/23 - VOYAGE RR23-002 | $ | 4,969.82 |
| RCM 245 | Valls Ship Agencies, LP | PE23126 | RCM245 - LAYBERTH - PORT EVERGLADES ARRIVED 4/13, SAILED 4/13/23 - RR23-003 | $ | 2,602.75 |
| RCM 245 | Valls Ship Agencies, LP | PE23286 | RCM 245/ REBEKAH ROSE - PORT EVERGLADES - ARRIVE 8/7/23 - SAIL 8/10/23 - VOYAGE - RR23-008 | $ | 5,002.94 |
| RCM 245 | Valls Ship Agencies, LP | SB23058 | REBEKAH ROSE & RCM 245 - (VOYAGE 245-1) BEAUMONT TX - ARRIVAL 5/13, SAILED 5/19 - RR23-005 | $ | 6,833.97 |
| RCM 245 | Valls Ship Agencies, LP | TA23165 | REBEKAH ROSE/RCM245 - TAMPA FLORIDA - ARRIVED 5/21, SAILED 5/24 - VOYAGE RR23-005 | $ | 4,268.21 |
| RCM 245 | Associated Marine Services, Inc | 60663 | RCM 245 - 9/7/23 - LOAD FEE - RR23-009 | $ | 2,297.79 |
| RCM 245 | Cooper Mooring, Inc. | 293466 | RCM245 - 4/24/23 Mooring - 4/24/23 Finish - VOYAGE RR23-003 | $ | 4,470.90 |
| RCM 245 | Cooper Mooring, Inc. | 293467 | RCM245 - start mooring 4/20/23, Finish mooring 4/23/23 - VOYAGE RR23-003 | $ | 3,160.90 |
| RCM 245 | Cooper Mooring, Inc. | 293468 | RCM245 - Start Mooring 4/18/23, Finish Mooring 4/19/23 - VOYAGE RR23-003 | $ | 2,505.20 |
| RCM 245 | Galveston Wharves | I-0015219 | Rebekah Rose / RCM 245 - Water Charge w/ Hookup Fee - Port of Galveston | $ | 148.45 |
| RCM 245 | Galveston Wharves | I-0015233 | REBEKAH ROSE/RCM245 - Layberth Port of Galveston 1/31/23 to 2/09/23, Dockage 01/31/23 to 2/09/23 | $ | 47,710.91 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-256 | RCM245/Rebekah Rose - FDA FOR PDA-RR23-003 B.K., ST. CHARLES, B. ROUGE - SAILED 4/25 | $ | 535.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-256-A | REBEKAH ROSE/RCM245 - SAILED 4/25/23 - RR23-003 | $ | 200.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | 2023-277 | REBEKAH ROSE/RCM245 - SAILED 5/01/23 - RR23-003 | $ | 3,743.75 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-BK, St. Charles & Buck Kreihs Portion | | $ | 1,230.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-BK, St. Charles & BR23-003 - PDA | RCM245/REBEKAH ROSE -9/7/2023 - PDA - Buck Kreihs, Valero St. Charles & LBC Baton Rouge | $ | 3,190.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-RR23-003-Marathon Garyville | RR23-003 - PDA - Estimate for Discharge & Load at Marathon Garyville | $ | 4,925.00 |
| RCM 245 | Houston Mooring Co., Inc. | TXM00153614 | Rebekah Rose/RCM 245 - 5/30 Mooring, 6/01 Mooring - Voyage RR23-006 | $ | 1,231.20 |
| RCM 245 | Houston Mooring Co., Inc. | TXM00154314 | Rebekah Rose/RCM 245 - 6/29 MOORING & 7/01 UNMOORING - VOYAGE RR23-007 | $ | 1,758.00 |
| RCM 245 | Lighthouse Shipping Agency | 2229150W-1 | Rebekah Rose/RCM245 -Arrival 2/23/22 @ Houston Sailing 12/6/2022 - Voyage RR22-001 | $ | 53,357.75 |
| RCM 245 | Lighthouse Shipping Agency | 2339776W-1 | Lines | $ | 3,948.60 |
| RCM 245 | Lighthouse Shipping Agency | 2339776W-1 | PORT/TERM. SECURITY FEE | $ | 2,154.99 |
| RCM 245 | Lighthouse Shipping Agency | 2341866W-1 | Rebekah Rose / RCM245 - Call to Enterprise Beaumont - Voyage #RR23-002 | $ | 2,190.00 |
| RCM 245 | Lighthouse Shipping Agency | 2353412P-1 | REBEKAH ROSE/RCM 245 - ARRIVED: 7/29/23 SAILED 8/2/23 - RR23-008 | $ | 807.71 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Houston | LINES - SECURITY - WATER - CRANE - NITROGEN - GARBAGE | $ | 37,305.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR23-008-PT. ARTHUR | Rebekah Rose / RCM245 - VALERO PORT ARTHUR & PORT CITY - RR23-008 | $ | 3,000.00 |
| RCM 245 | Max Shipping, Inc. | 23M1574 | REBEKAH ROSE/RCM245 -LOADING AT CORPUS CHRISTI- SAILED 11/06/23 - RR23-009 - REPAIR JOB ON MAIN ENGINE AT DC | $ | 9,661.70 |
| RCM 245 | Moran Shipping Agencies Inc. | 468573 | REBEKAH ROSE/RCM 245 - HOUSTON - ARRIVE 5/27 - SAIL 06/01 | $ | 2,090.97 |
| RCM 245 | Moran Shipping Agencies Inc. | 470856 | REBEKAH ROSE/RCM 245 - BAYONNE, NJ ARRIVE 7/11/23, SAIL 7/16/23 | $ | 2,455.69 |
| RCM 245 | Moran Shipping Agencies Inc. | 473209 | REBEKAH ROSE/RCM 245 -FDA - ARRIVE 6/28, SAIL 7/01/23 - VOYAGE RR23-007 | $ | 935.20 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-006-Houston Loading | REBEKAH ROSE/RCM245 - PDA-RR23-006 - LOADING HOUSTON | $ | 4,965.97 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-006-Philadelphia | REBEKAH ROSE/RCM245 - PDA-RR23-006 -Philadelphia | $ | 3,000.00 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-007-Houston Loading | REBEKAH ROSE/RCM245 -6/27/2023 - PDA-RR23-007- Loading Houston 6/27/23 - (VRCS Number HO-23393) | $ | 1,965.97 |
| RCM 245 | Moran Shipping Agencies Inc. | PDA-RR23-007-NY23257 | RCM 245 REBEKAH ROSE/ RCM 245 - NY23257 | $ | 2,700.00 |
| RCM 245 | Port City Sabine Holdings LLC | 1566 | RCM 245 - 7/30 - 7/31 - Berthage, security fee, forklift assist with moving pallets, gangway, slop disposal. | $ | 2,740.00 |
| RCM 245 | Port City Sabine Holdings LLC | 1643 | RCM 245 REBEKAH ROSE - 10/26 THRU 11/02 | $ | 14,790.63 |
| RCM 245 | Trans Port Services | 23399 | RCM 245/REBEKAH ROSE - 11/20 REFRIGERATED VAN FOR GRUB SHOPPING | $ | 640.00 |
| RCM 245 | Valls Ship Agencies, LP | HO23004 | Rebekah Rose/RCM245 - Port & Pilot fees | $ | 807.99 |
| RCM 245 | Valls Ship Agencies, LP | PDA-RR23-005-BMW Enterprise | RCM245/REBEKAH ROSE - BMW ENTERPRISE - RR23-005 | $ | 4,321.80 |
| RCM 245 | Valls Ship Agencies, LP | PE22443 | Rebekah Rose / RCM245 - Port Everglades, FL 12/19 - 12/21 - RR22-001 - Valero | $ | 1,100.00 |
| RCM 245 | Valls Ship Agencies, LP | PE23116 | RCM245 - PORT EVERGLADES ARRIVED 4/9, SAILED 4/11 - Voyage - RR23-002 | $ | 3,409.67 |
| RCM 245 | Valls Ship Agencies, LP | PE23116-A | RCM245/REBEKAH ROSE -Port Everglades Arrival 4/9/23, Sailed 4/11/23 - VOYAGE RR23-002 | $ | 2,504.05 |
| RCM 245 | Valls Ship Agencies, LP | PE23126 | RCM245 - LAYBERTH - PORT EVERGLADES ARRIVED 4/13, SAILED 4/13/23 - RR23-003 | $ | 9,397.90 |
| RCM 245 | Valls Ship Agencies, LP | PE23162 | REBEKAH ROSE/ RCM245 - PORT EVERGLADES - Arrive 5/7, Sail 5/9 - RR23-004 | $ | 595.39 |
| RCM 245 | Valls Ship Agencies, LP | PE23286 | RCM 245/ REBEKAH ROSE - PORT EVERGLADES - ARRIVE 8/7/23 - SAIL 8/10/23 - VOYAGE - RR23-008 | $ | 2,304.20 |
| RCM 245 | Valls Ship Agencies, LP | PE23315 | VAN FOR GRUB SHOPPING - REBEKAH ROSE/ RCM 245 - PORT EVERGLADES ARRIVE 8/29/23, SAIL 8/31/23 - RR23-009 | $ | 600.00 |
| RCM 245 | Valls Ship Agencies, LP | PE23399 | REBEKAH ROSE RCM 245 - PORT EVERGLADES ARRIVE 11/19/23 - SAIL 11/21/23 - RR23-009 | $ | 727.62 |
| RCM 245 | Valls Ship Agencies, LP | SB23058 | REBEKAH ROSE & RCM 245 - (VOYAGE 245-1) BEAUMONT TX - ARRIVAL 5/13, SAILED 5/19 - RR23-005 | $ | 4,308.32 |
| RCM 245 | Valls Ship Agencies, LP | SB23058 | REBEKAH ROSE & RCM 245 - (VOYAGE 245-1) BEAUMONT TX - ARRIVAL 5/13, SAILED 5/19 - RR23-005 - WATERWAY USER FE | $ | 11,223.14 |
| RCM 245 | Valls Ship Agencies, LP | TA23165 | REBEKAH ROSE/RCM245 - TAMPA FLORIDA - ARRIVED 5/21, SAILED 5/24 - VOYAGE RR23-005 | $ | 4,088.61 |
| RCM 245 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA    WC511124 Prepaid USPS Mailing Label (50) | $ | 38.33 |
| RCM 245 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA    WC511127 Prepaid USPS Mailing Label (25) | $ | 19.17 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR23-009-Val. Pt.Arthur-2 | REBEKAH ROSE/RCM 245 - LOAD VALERO PORT ARTHUR - VOYAGE ORDERS 2589747 - RR23-009 | $ | 11,500.00 |
| RCM 245 | Seabulk Towing, Inc. | PAT0034054 | RCM 245 - SAILING 8/23/23 - DOCKING - TEXAS ISLE VALERO - RR23-009 | $ | 8,544.40 |
| RCM 245 | Seabulk Towing, Inc. | PAT0034062 | RCM 245 - SAILING 8/25/23 FROM VALERO TO TEXAS ISLE - RR23-009 | $ | 11,026.60 |
| RCM 245 | Suderman Young Towing Company | 4230816 | REBEKAH ROSE/RCM 245 - DOCK 7 REBILL TO VALERO | $ | 13,365.85 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | TugZ Company LLC | 60006733 | RCM 245 - 8/29 DOCKING STREAM TO BERTH 13, SAILING 8/31 BERTH TO STREAM - VOYAGE - RR23-009 | $ | 13,413.00 |
| RCM 245 | Alpha Mar Group, Inc. | 11776-23 | Supplied Piping (3/4" SCH80 seamless 304/304L 6ft pipe (x2 pcs)) for Rose Cay Maritime. The pipes were picked up from the | $ | 1,007.00 |
| RCM 245 | AT Marine Services LLC | 78 | RCM 245 - On site electrical services/ Texas RCM245, VFD replacement | $ | 15,514.16 |
| RCM 245 | AT Marine Services LLC | 79 | RCM 245 - Continued work on field pump #2 | $ | 4,580.00 |
| RCM 245 | Bay Area Pumps Inc. | 51181 | RCM245 - #3Cargo Pump Inspection - 1/11/23 | $ | 2,460.00 |
| RCM 245 | Bay Area Pumps Inc. | 51622 | RCM 245 - Cargo Pump #2 Repair | $ | 7,759.50 |
| RCM 245 | Bay Area Pumps Inc. | 52038 | RCM 245 - REMOVAL OF CARGO PUMP #2 | $ | 48,400.00 |
| RCM 245 | Bludworth Marine, LLC | 12267 | RCM245 - Mobilize Labor and Materials, Provide Needed Rental Equipment, Repair as needed. | $ | 60,939.75 |
| RCM 245 | Bludworth Marine, LLC | 12301 | RCM245 - Ongoing - Progress Bill No. 2 - Billed Thru 1/23/23 - Labor, Material & Equipment for - Piping, Dec Repairs, Vents, | $ | 232,321.97 |
| RCM 245 | Bludworth Marine, LLC | 12327 | RCM 245 - Repairs to Gangway due to Wind Gusts in Galveston | $ | 5,494.00 |
| RCM 245 | Bludworth Marine, LLC | 12330 | RCM245 - All equipment & personnel for work performed dockside Port of Galveston | $ | 565,137.92 |
| RCM 245 | Buck Kreihs Marine Repair, LLC | 7845-013 | REBEKAH ROSE/RCM245 - Wharfage & Services, Starboard Ballast Pump Engine | $ | 3,112.00 |
| RCM 245 | Coastal Calibrations & Repair LLC | 4412 | RCM245/Rebekah - MMC UTI Calibration | $ | 659.25 |
| RCM 245 | Cypress Bayou Industrial | 18495 | RCM245 - Pipe compression Clamps | $ | 1,664.00 |
| RCM 245 | DAI Energy Services | 23005.2301 | RCM245 - Repairs & Maintenance - January 2023 1/05/23 - 1/21/23 | $ | 17,043.81 |
| RCM 245 | Deep South Marine Specialties, LLC | 1700 | RCM 245 - GENERATOR REPAIR | $ | 32,475.00 |
| RCM 245 | Donjon-Smit, LLC | 1053-110358 | Salvage Services - As Per BIMCO Wreckhire Dated 12/7/23 - Interim Payment Reconcilable Against Final Invoice | $ | 378,371.19 |
| RCM 245 | Donjon-Smit, LLC | 1053-110364 | Salvage Services - As Per BIMCO Wreckhire Dated 12/7/23 - Interim Payment Reconcilable Against Final Invoice | $ | 198,108.60 |
| RCM 245 | Galveston Wharves | I-0014993 | Rebekah Rose / RCM 245 - Layberth from 1/04 - 1/31 | $ | 64,982.34 |
| RCM 245 | GBSM Service and Management, LLC | GM13254 | RCM 245 - Vessel Repair | $ | 75,000.00 |
| RCM 245 | GBSM Service and Management, LLC | GM13261 | RCM 245 - Vessel Repair | $ | 150,383.21 |
| RCM 245 | GBSM Service and Management, LLC | GM13263 | RCM 245 - Vessel Repair | $ | 196,212.84 |
| RCM 245 | Houma Armature Works | 808942 | RCM 245 - 3 Load Bank Tests | $ | 13,642.89 |
| RCM 245 | Houma Armature Works | 809171 | Revised Invoice - Original Invoice 808942 - Paid 8/15/23 | $ | - |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16012 | PMT # 1 | $ | (36,325.30) |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16012 | PMT # 2 | $ | (36,325.30) |
| RCM 245 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16012 | RCM 245 - Engine Repairs | $ | 133,840.76 |
| RCM 245 | Rio Marine, Inc. | 202091 | RCM 245 - Battery Backup / Breaker - UPS 1500 System | $ | 8,937.54 |
| RCM 245 | Rio Marine, Inc. | 205292 | RCM245 - JOWA ALARM SYSTEM | $ | 1,890.00 |
| RCM 245 | Rio Marine, Inc. | 205883 | RCM245 - Enterprise Beaumont - Labor, Mileage, Parts | $ | 3,359.16 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Industrial Diesel   Payment Terms | $ | 36,325.30 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | W&O  2272135 | $ | 66,600.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI257922 | RCM245 - Galveston Tx, Pier 41 - Fire Safety Equipment & Inspection - Service Date 1/20/2023 | $ | 2,600.00 |
| RCM 245 | Sea Safety International, Inc. | 87793 | RCM 245 - REPLACEMENT PADZ FOR ZOLL AED PLUS DEFIRILLATION UNIT | $ | 242.00 |
| RCM 245 | Sea Safety International, Inc. | 88477 | RCM 245 - GAS MONITOR, HOSE | $ | 4,181.16 |
| RCM 245 | Moran Shipping Agencies Inc. | 470856 | REBEKAH ROSE/RCM 245 - BAYONNE, NJ ARRIVE 7/11/23, SAIL 7/16/23 | $ | 1,680.00 |
| RCM 245 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems   21015 Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ | 2,074.79 |
| RCM 245 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ | 200.00 |
| RCM 245 | Rose Cay Maritime, LLC | CCR024-23 | Armstrong Industries  1118 Hydraulic Oil - (1) 55 Gal Drum | $ | 3,223.97 |
| RCM 245 | Rose Cay Maritime, LLC | CCR024-23 | BT Saferite Solution   333981  (4) Industrial Scientific T40 Rattler Portalbe Hydrogen Sulfide (H2S) Monitor | $ | 1,050.74 |
| RCM 245 | Rose Cay Maritime, LLC | CCR024-23 | Grainger  9605870683 Multi-Gas Detector | $ | 4,874.58 |
| RCM 245 | Rose Cay Maritime, LLC | CCR025-23 | Tampa Rubber & Gasket  397779-001  Gasket Buna 6-7/8" 1/4" T Ring - (48) | $ | 217.44 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | CONCEPT CONTROLS   Safety Equipment for the Barge Operation - Tank Sniffer | $ | 4,367.89 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | INDUSTRIAL MATERIAL CO   FOR THE DIESEL ENGINE ON THE BARGE - Engine Oil | $ | 1,768.60 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | INDUSTRIAL MATERIAL CO   Spill Kits for RCM245 | $ | 365.18 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | INDUSTRIAL MATERIAL CO   SUPPLY FOR THE BALLAST PIPING SYSTEM RCM245 | $ | 1,163.47 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | THE HOME DEPOT 6574  SUPPLY FOR CARGO PIPING SYSTEM RCM 245 | $ | 320.32 |
| RCM 245 | North American Marine Consultants, LLC | 211226I | RCM 245 - DAMAGE SURVEY - ATB BARGE "RCM 245" | $ | 2,011.97 |
| RCM 245 | E3 OMI, LLC | OM-10821 | RCM245- TANK CLEANING | $ | 3,585.24 |
| RCM 245 | VLS Environmental Solutions | IS13356 | REBEKAH ROSE/RCM245 - Remove, Transport & Dispose of 10K Gallons of Oily Water 3/11/23 - 3/16/23 | $ | 24,595.89 |
| RCM 245 | VLS Environmental Solutions | MS12694 | RCM 245 - OCTOBER 2023 - TANK CLEANING AND DISPOSAL | $ | 33,221.35 |
| RCM 245 | Apollo International Corp | 71477 | RCM245 - PTEF/GFO (4) | $ | 980.00 |
| RCM 245 | Armstrong Industries, LLC | 1127 | RCM245 - Overhead drum lifter, Overhead Pallet Lifter, Freight | $ | 3,949.87 |
| RCM 245 | Colby Service & Supply | 125302 | RCM245 - MMC Auto Gauge (2) | $ | 15,031.20 |
| RCM 245 | Colby Service & Supply | 126601 | Rebekah Rose / RCM 245 - Pike Pole - 18' | $ | 61.07 |
| RCM 245 | Colby Service & Supply | 128860 | RCM245 - Filters PF7890-30 (96), Filters _PF7890-10 Baldwin (60), Racor Bowl Drain Kit (20), Racor Bowls (8), Racor Pressur | $ | 4,246.64 |
| RCM 245 | Colby Service & Supply | 130394 | RCM245 -Assorted Supplies | $ | 18,559.71 |
| RCM 245 | Colby Service & Supply | 132290 | RCM 245 - ASSORTED SUPPLIES | $ | 8,975.88 |
| RCM 245 | Colby Service & Supply | 133868 | RCM 245 - SUPPLIES | $ | 508.63 |
| RCM 245 | Colby Service & Supply | 133869 | RCM 245 - SUPPLIES | $ | 13,095.77 |
| RCM 245 | Colby Service & Supply | 133870 | RCM 245 - SUPPLIES | $ | 6,870.79 |
| RCM 245 | Colby Service & Supply | 133871 | REBEKAH ROSE/RCM 245 - SUPPLIES | $ | 7,765.43 |
| RCM 245 | Colby Service & Supply | 135708 | RCM 245 - SUPPLIES | $ | 8,488.85 |
| RCM 245 | Colby Service & Supply | 136495 | RCM 245 - DECK SUPPLIES | $ | 15,567.10 |
| RCM 245 | Colby Service & Supply | 136496 | RCM 245 - HOSE SLINGS, VAN BEEST SHACKLE | $ | 5,016.84 |
| RCM 245 | Colby Service & Supply | 137191 | RCM 245 - SUPPLIES | $ | 578.64 |
| RCM 245 | Colby Service & Supply | 137555 | RCM 245 - 2" Van Beest Shackle w/screw pin (6) | $ | 1,865.02 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Colby Service & Supply | 140023 | RCM 245 - PARTS & SUPPLIES | $ | 13,323.43 |
| RCM 245 | Colby Service & Supply | 140934 | REBEKAH ROSE - Control Products Pressure Switches (4) | $ | 1,205.24 |
| RCM 245 | Colby Service & Supply | 140935 | RCM 245 - VACUUM GAGE (5) and filter | $ | 490.59 |
| RCM 245 | Colby Service & Supply | 140937 | REBEKAH ROSE/RCM245 - SUPPLIES | $ | 8,455.12 |
| RCM 245 | Donald Pantina | July 2023 Expenses | Coastal Supply Group - Supplies | $ | 117.74 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | AMAZON New flashlight needed. I gave mine to an employee. | $ | 82.33 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Grainger Industrial Supply Parts RR/245 load from Enterprise | $ | 624.89 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Grainger Industrial Supply Tools and supplies for RR/245 | $ | 446.71 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Portable rolling tool box for Kenny and Juan needed to transport tools on and off tugs and barges. | $ | 90.28 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | The Home Depot Home Depot - Rebekah Rose/RCM 245 | $ | 854.42 |
| RCM 245 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Tractor Supply Co. Supplies for engine transport RR/245 | $ | 524.92 |
| RCM 245 | Fire & Safety Specialists Inc | 0107627-IN | RCM245 - ULTRA ELITE M7 MD PTC (5), Shipping | $ | 3,970.12 |
| RCM 245 | Fire Protection Service, Inc. | PS1258482 | RCM 245 - Galveston - Life Rafts | $ | 5,745.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI257921 | RCM245 - COMET MOB LIGHT & SMOKE SIGNAL MED/SOLAS W/ BRACKET - Invoice dated 2/28 | $ | 1,600.00 |
| RCM 245 | Gator Supply Co LLC | 1504463780 | RCM245 - (4) 8" x 36' 8BR Supercombo Tail W/3' Covered Eye X 6' Covered Eye | $ | 1,508.48 |
| RCM 245 | Gator Supply Co LLC | 1504463859 | Rebekah Rose / RCM 245 - BOROP F12-114X720-6EOE 1-1/4" X 720' 12ST FORCETRA WITH 6'DYNEEMA COVERED EYE ONE E | $ | 34,870.72 |
| RCM 245 | Independence Valve & Supply LLC | 1020970 | RCM 245 - REPLACEMENT VALVE | $ | 114.00 |
| RCM 245 | Independence Valve & Supply LLC | 1022518 | Rebekah Rose/RCM 245 - VALVES | $ | 35,450.00 |
| RCM 245 | Independent Hose & Expansion Joints, Inc. | 662474-1 | RCM245 - 16"X14" OAL 316 multi ply bellows w/ 4" long pipe ends | $ | 15,149.59 |
| RCM 245 | Marine Systems, Inc. | 2430304 | RCM 245 - Plugs (4) | $ | 2.21 |
| RCM 245 | Rose Cay Maritime, LLC | CCR022-23 | Coastal Calibrations  4399 New MMC | $ | 8,364.33 |
| RCM 245 | Rose Cay Maritime, LLC | CCR022-23 | Stanley Parts   341073 Fuel Filters (4), valve (4), Lube Oil 5-Gal (4), Credit card fee $119.77 & $54.74 surcharge | $ | 3,122.62 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Grainger  9582957388 Lantern Battery (11) | $ | 227.79 |
| RCM 245 | Rose Cay Maritime, LLC | CCR023-23 | Home Depot  6574-62-74666 18v Lithium-Ion Brushless Cordless Impact Wrench (2) - VALVES | $ | 863.84 |
| RCM 245 | Rose Cay Maritime, LLC | CCR027-23 | Grainger  9648942200 Packing Extractor Set Corkscrew | $ | 133.38 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Industrial Material Co  Oscar Balderas   Spray the Rust Spot on the Barge RCM 245 while doing Ballast Pipping | $ | 261.16 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Delta Fastener | $ | 13.21 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | M&D Supply Socket tool for RCM 245 | $ | 27.05 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Office Depot Office supplies and necessities. RCM 245 | $ | 173.84 |
| RCM 245 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | O'Reilly Auto Parts Tool for barge 245 | $ | 21.41 |
| RCM 245 | Sea Safety International, Inc. | 86062 | RCM245 -  Sample Drawing Pump, Sample Line 50', | $ | 428.20 |
| RCM 245 | Sea Safety International, Inc. | 86410 | REBEKAH ROSE/RCM245 - (2) Gas AltmixS 34 Cal Gas 34ltr cylinder | $ | 330.00 |
| RCM 245 | Sea Safety International, Inc. | 86625 | RCM 245 - (2) GAS MONITOR, (2) ASPIRATED HAND SAMPLER | $ | 1,387.00 |
| RCM 245 | Sea Safety International, Inc. | 86760 | RCM245 - Flow Regulator | $ | 237.00 |
| RCM 245 | Sea Safety Services, Inc. | 57890 | RCM 245 - UIT INSPECTION/CERTIFITIAION, MMC CONNECTING TUBE, FM APPROVED BATTERY PACK FOR UTI UNIT | $ | 770.35 |
| RCM 245 | World Chandlering International, Inc. | SI-0022 | RCM 245 Supplies | $ | 1,221.07 |
| **Grand Total** | | | | $ | **5,443,018.61** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 242 | Vinik Marine Services, LLC | 230843 | Standby & Assist RCM 242 | $ 7,296.24 |
| RCM 242 | The Port Authority of NY & NJ | 869980 | RCM 242 Berthage - 1/1 - 1/31/23 | $ 21,357.45 |
| RCM 242 | The Port Authority of NY & NJ | 870016 | RCM 242 Berthage - 12/1 -12/31/22 | $ 6,656.50 |
| RCM 242 | The Port Authority of NY & NJ | 870557 | RCM 242 Berthage - 2/1 - 2/28/23 | $ 19,290.60 |
| RCM 242 | The Port Authority of NY & NJ | 874588 | RCM 210 & RCM 242 - Dockage 3/1/23 - 3/31/23 - 31 days March | $ 21,357.45 |
| RCM 242 | The Port Authority of NY & NJ | 877160 | RCM 210 & RCM 242 - Dockage 4/01/23 - 4/30/23 - APRIL | $ 20,668.50 |
| RCM 242 | The Port Authority of NY & NJ | 879976 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ 21,357.45 |
| RCM 242 | The Port Authority of NY & NJ | 881936 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ 20,668.50 |
| RCM 242 | The Port Authority of NY & NJ | 884779 | RCM 210 & RCM 242 - DOCKAGE - 7/01/23 THRU 7/31/2023 - JULY | $ 21,357.45 |
| RCM 242 | The Port Authority of NY & NJ | 884862 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ 21,357.45 |
| RCM 242 | The Port Authority of NY & NJ | 892769 | RCM 210 & RCM 242 - 10/01/23 THRU 10/18/23 - 18 DAYS | $ 12,401.10 |
| RCM 242 | The Port Authority of NY & NJ | 892795 | RCM 210 - SEPTEMBER 30 DAYS & RCM 242 SEPTEMBER 30 DAYS | $ 20,668.50 |
| RCM 242 | Vinik Marine Services, LLC | 230886 | RCM 242 - OCTOBER 19-25 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230887 | RCM 242 - OCT 26 THRU 11/1 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230980 | RCM 242 - NOVEMBER 2-8 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230981 | RCM 242 - NOVEMBER 9-15 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230982 | RCM 242 - NOVEMBER 16-22 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230985 | RCM 242 - NOVEMBER 23-29 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 230986 | RCM 242 - NOVEMBER 30 - DECEMBER 6 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 231035 | RCM 242 - DECEMBER 7 - DECEMBER 13 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 231036 | RCM 242 - DECEMBER 14 - DECEMBER 20- 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 231037 | RCM 242 - DECEMBER 21 - DECEMBER 27 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 231038 | RCM 242 - DECEMBER 28 THRU JAN 3- 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | CSC | 82577814 | RCM 242 STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ 107.76 |
| RCM 242 | CSC | 81114618064 | RCM 242 - DELAWARE RENEWALS | $ 408.00 |
| RCM 242 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ 230.00 |
| RCM 242 | Caddell Dry Dock & Repair Co., Inc. | 21939 | RCM242 - PIER SIDE 10/11/22 - 12/01/2022 - Gangway, Chemist Cert., Competent Person(9), Megger test all Electrical, Cro | $ 73,425.00 |
| RCM 242 | Choice Ballast Solutions | 429117 | RCM 242 - SERVICES RENDERED THRU SEPTEMBER - AUGUST SERVICES | $ 27,086.84 |
| RCM 242 | Choice Ballast Solutions | 429123 | RCM 242 - Engineering Services to design BWMS - SERVICES THRU SEPT 30 | $ 26,510.00 |
| RCM 242 | Choice Ballast Solutions | 429135 | RCM 242 - Engineering Services to design BWMS | $ 11,910.00 |
| RCM 242 | Choice Ballast Solutions | 429145 | RCM 242 - BWMS | $ 41,120.00 |
| RCM 242 | Netsco | 11260 | RCM 242 - Engineering Services in connection with RCM 242 Return to Service | $ 1,845.00 |
| RCM 242 | Netsco | 11285 | RCM 242 - Engineering Services - RTS | $ 3,960.00 |
| RCM 242 | Netsco | 11307 | Engineering Services in connection with RCM 242 RTS - Services Thru September  30, 2023 | $ 2,450.00 |
| RCM 242 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ 3,014.57 |
| RCM 242 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ 200.00 |
| RCM 242 | American Bureau Of Shipping | 71132710249 | RCM 242 - Preliminary Condition Survey | $ 3,140.00 |
| RCM 242 | Netsco | 11337 | Engineering Services - RCM 242 -RTS- THRU NOVEMBER 3RD | $ 4,400.00 |
| RCM 242 | Netsco | 11386 | RCM 242 - RTS, CONVERSION FULL SIZE DRWAINGS FROM SCANS TO USEABLE AUTO CAD DRAWINGS | $ 11,665.00 |
| RCM 242 | Vinik Marine Services, LLC | 230680 | RCM242 - 9/6 - Shift barge from berth 54 to berth 34 in Port Newark - Cancellation | $ 5,507.94 |
| RCM 242 | Vinik Marine Services, LLC | 230689 | RCM 210 & 242 - 9/8 - Shift barges from berth 54 to berth 34 in Port Newark | $ 3,605.64 |
| RCM 242 | Vinik Marine Services, LLC | 230843 | Tow RCM 242 | $ 6,952.38 |
| **Grand Total** | | | | **$ 567,831.82** |

**Total Per Vessel**

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 225 | Moran Port Arthur/Beaumont | 1043273 | RCM225 - 6/5 Assist Docking - Sabine Anchorage to Port City Partners - AR23-001 | $ 6,697.32 |
| RCM 225 | Moran Port Arthur/Beaumont | 1043282 | RCM225 - 6/5 Assist Undocking - Port City Partners to Sabine Anchorage - AR23-001 | $ 6,725.88 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035099 | RCM 225 - 12/17/23 - GULF COPPER TO OFF THE DOCK MID STREAM - | $ 8,329.60 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035142 | RCM 225 - 12/20 - SABINE JETTY TO PORT OF PORT ARTHIR | $ 18,322.44 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035147 | RCM 225 - 12/20 - PORT OF PORT ARTHUR TO GULF COPPER CENTRAL DOCK | $ 4,847.00 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035148 | RCM 225 - 12/21 - PORT OF PORT ARTHUR TO SABINE JETTY, PORT OF PORT ARTHIR TURN OFF DOCK | $ 13,326.02 |
| RCM 225 | Seabulk Towing, Inc. | PAT0033172 | RCM225 - 3/26/23 SHIFT, 3/27/23 SHIFT - PORT OF BEAUMONT - VOYAGE - AR23-001 | $ 13,661.53 |
| RCM 225 | Seabulk Towing, Inc. | PAT0033825 | RCM 225 - 7/24/2023 - off the dock Mid Stream - Port city Partners - Sabine Pass - AR23-001 - S/B JULY EXPENSE | $ 5,201.75 |
| RCM 225 | Seabulk Towing, Inc. | PAT0034006 | RCM 225 - 8/17/2023 - PORT CITY PARTNERS SABINE PASS - OFF THE DOCK MID STREAM | $ 5,201.75 |
| RCM 225 | Seabulk Towing, Inc. | PAT0034166 | RCM 225 - 9/01/2023 - PORT CITY SABINE PARTNERS TO GULF COPPER - AR23-001 | $ 20,159.00 |
| RCM 225 | Seabulk Towing, Inc. | PAT0034130 | RCM 225 - 8/30/2023 - OFF THE DOCK MID-STREAM-PORT CITY PARTNERS SABINE PASS - AR23-001 - P#10 | $ 4,031.00 |
| RCM 225 | Seabulk Towing, Inc. | PET0027658 | RCM245 - 3/23 DOCKING, 3/25 SAILING - VOYAGE RR23-001 | $ 12,517.97 |
| RCM 225 | Valls Ship Agencies, LP | PDA-AR22-008-Beaumont | Anna Rose & RCM 225 @ Brownsville TX Arrival 2/3/23, Sailed 2/4/23 - Voyage - AR22-008 | $ 15,000.00 |
| RCM 225 | Ecochlor, Inc. | INV6187 | RCM 225 BWTS - 30% | $ 154,773.30 |
| RCM 225 | Ecochlor, Inc. | INV6469 | RCM225 - APRIL - 25% | $ 128,977.75 |
| RCM 225 | Ecochlor, Inc. | INV6771 | RCM225 - MAY - 25% DUE AT READINESS | $ 128,977.75 |
| RCM 225 | Ecochlor, Inc. | INV7196 | RCM 225 - Various Parts | $ 11,486.68 |
| RCM 225 | Ecochlor, Inc. | INV7197 | RCM 225 - Various Parts | $ 8,055.80 |
| RCM 225 | Ecochlor, Inc. | INV7556 | RCM 225 - Various Parts | $ 759.59 |
| RCM 225 | Ecochlor, Inc. | INV7958 | RCM 225 - BWTS -20% Due at Commissioning (12/14/23) | $ 103,182.20 |
| RCM 225 | Ecochlor, Inc. | INV7963 | RCM 225 - PRECURSOR CHEMICALS | $ 23,100.00 |
| RCM 225 | Ecochlor, Inc. | INV8011 | RCM 225 - BWTS INSTALLATION - GULF COPPER | $ 62,706.46 |
| RCM 225 | Ecochlor, Inc. | RCM225-JUNE | RCM 225 - JUNE - FINAL PAYMENT | $ 103,182.20 |
| RCM 225 | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fee, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 13,422.50 |
| RCM 225 | Port City Sabine Holdings LLC | 1557 | ANNA ROSE/RCM 225 - 7/24 - 7/31 BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, TRASH SKID | $ 26,680.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1578 | ANNA ROSE/RCM 225 - 8/1/23 - 8/17/23 - BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, CRANE SERVICEM MATERIALS, | $ 56,695.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1597 | ANNA ROSE/RCM 225 - 8/30 to 9/01/2023 - BERTHAGE & SECURITY FEES | $ 10,005.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23127 | Anna Rose / RCM 225 - Brownsville, TX - Arrived 5/6/23, Sailed 5/16/23 - Voyage - AR23-001 | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23149 | ANNA ROSE/RCM 225 - BROWNSVILLE TX - ARRIVED 5/29 - SAILED 5/31 | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23159 | ANNA ROSE/ RCM 225 - BROWNSVILLE, TX ARRIVE 6/14/23, SAIL 6/21/23 - VOYAGE AR23-001 | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23174 | ANNA ROSE/ RCM 225 - LAYBERTH BROWNSVILLE, TX ARRIVE 6/22/23, SAIL 6/23/23 - VOYAGE AR23-001 | $ 1,683.82 |
| RCM 225 | Valls Ship Agencies, LP | BR23176 | ANNA ROSE/ RCM 225 - BROWNSVILLE ARRIVAL 6/28/23, SAIL 6/30/2023 - VOYAGE AR23-001 | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23184 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ 100.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23191 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ 200.00 |
| RCM 225 | Armorica Sales Inc. | 178961 | RCM 225 - COATINGS GULF COPPER | $ 181,454.50 |
| RCM 225 | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fee, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ 350.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1557 | ANNA ROSE/RCM 225 - 7/24 - 7/31 BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, TRASH SKID | $ 1,000.00 |
| RCM 225 | Rapid Marine, LLC | 1329 | RCM225 - Dumpsertser for Proper Disposal | $ 1,174.24 |
| RCM 225 | Valls Ship Agencies, LP | BR23184 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ 208.94 |
| RCM 225 | Valls Ship Agencies, LP | BR23191 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ 135.46 |
| RCM 225 | AT Marine Services LLC | 74 | RCM225 - Electric Generator -sent to Danners | $ 9,910.00 |
| RCM 225 | Colby Service & Supply | 125804 | RCM 225 - supplies | $ 854.08 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16579 | RCM 225 - 5 RADIATORS NEEDED FOR REPAIRS - #1, 2 & 3 GENERATORS AS WELL AS PORT AND STBD BALLAST PUMP | $ 12,500.00 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16580 | RCM 225 - REPAIRS - TOTAL PARTS AND LABOR NEEDED FOR THE #3 GNERATOR OVERHAUL | $ 21,002.93 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16583 | RCM 225 - #1 DETROIT MAIN GENERATOR , #2 DETROIT MAIN GENERATOR, #3 HOTEL LOAD GENERATOR, PORT & STARBOA | $ 79,888.10 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16584 | RCM 225 - EXTRA PARTS NEEDED ADDITIONAL LODGING/TRAVEL EXPENSES | $ 41,100.97 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16588 | RCM 225 - ENGINE CARGO PUMP #1 | $ 39,322.89 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16589 | RCM 225 - ENGINE CARGO PUMP #4 | $ 39,322.89 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16590 | RCM 225 - ENGINE CARGO PUMP #3 | $ 39,322.89 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16591 | RCM 225 - ENGINE CARGO PUMP #2 | $ 39,322.89 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16592 | RCM 225 - CARGO PUMP 1-4 REPAIRS | $ 9,886.80 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16593 | Anna Rose & RCM 225 - Labor & Parts for ABS Start Up Tests & Inspections | $ 17,962.60 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16600 | RCM 225 - Invoice Split Up from Invoice #16583 | $ 24,600.00 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 5-19201 | RCM225 - This estimate is for the recommend repairs on the #1 Detroit 6-71 Main Generator, #2 Detroit 6-71 Main Generat | $ 110,242.24 |
| RCM 225 | Alpha Mar Group, Inc. | 11791-24 | Shipping | $ 450.00 |
| RCM 225 | ArcBest | 433707727 | RCM225 -3/16.23 - Refurbished 99KW Baylor Generator End - Delivered to Port of Beaumont | $ 2,476.58 |
| RCM 225 | ArcBest | 434573120 | 1/20/2023 - 14 Pallets of Paint Delivered to Danners TX | $ 379.17 |
| RCM 225 | Atlantic Cordage | 432257 | RCM 225 - supplies | $ 267.68 |
| RCM 225 | Atlantic Cordage | 432591 | RCM 225 - (2) SUPERFLEX W/ 6FT COVERED EYES | $ 595.55 |
| RCM 225 | Atlantic Cordage | 432594 | RCM 225 - supplies | $ 452.35 |
| RCM 225 | Coastal Distributors, Inc. | 185246 | ANNA ROSE/RCM225 - DECK SUPPLIES - FREIGHT CHARGES | $ 260.00 |
| RCM 225 | Coastal Distributors, Inc. | 187950 | RCM 225 - (12) 4" GAUGE MCDANIEL EF | $ 28.00 |
| RCM 225 | Coastal Distributors, Inc. | 188448 | ANNA ROSE/RCM 225 - DECK SUPPLIES | $ 701.36 |
| RCM 225 | Coastal Distributors, Inc. | 188596 | RCM 225 - DELIVERY OF SAFETY PRODUCTS | $ 69.90 |
| RCM 225 | Colby Service & Supply | 132537 | RCM 225 - 12000 BTU WINDOW AC | $ 205.00 |
| RCM 225 | Colby Service & Supply | 133428 | RCM 225 - WATER PUMPS (2). FIRST AID KIT | $ 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Colby Service & Supply | 135582 | Hotshot | $ | 678.57 |
| RCM 225 | Colby Service & Supply | 140933 | RCM 225 - AIR COMPRESSOR RELIEF VALVE | $ | 45.00 |
| RCM 225 | Future Pipe Industries, Inc. | 0163/SLI/63001143 | RCM 225 | $ | 886.60 |
| RCM 225 | Hellenic Marine LLC | 15526 | RCM 225 - supplies | $ | 300.00 |
| RCM 225 | Horizon Air Freight Inc. | INV2308041152 | RCM 225 - AIR FREIGHT FROM CHINA TO HOUSTON | $ | 57,008.16 |
| RCM 225 | Horizon Air Freight Inc. | INV2308041210 | RCM 225 - AIR FREIGHT FROM CHINA TO HOUSTON - PICK UP/AIR FREIGHT TO HOUSTON AND DELIVERY & INSURANCE - DU | $ | 151,893.00 |
| RCM 225 | Jowa USA, Inc. | 46692 | Shipping & Handling | $ | 625.00 |
| RCM 225 | R2J Logistics LLC | 6088101 | RCM 225 - Shipping & Handling - Shipment Coming out of Israel to Houston | $ | 6,015.52 |
| RCM 225 | R2J Logistics LLC | 7088006 | RCM 225 - Shipping & Handling - Shipment Coming out of Virginia to Houston | $ | 367.20 |
| RCM 225 | R2J Logistics LLC | 11098064 | RCM 225 - (Ecochlor Generator) MACHINERY 111X52X93 - SHIPPING TO PORT ARTHUR | $ | 2,148.27 |
| RCM 225 | R2J Logistics LLC | 25108048 | RCM 225 (2) MUFFLERS ON SKID | $ | 780.33 |
| RCM 225 | Sea Safety International, Inc. | 85990 | RCM 225 - RKI RP-2009 Pump w/4" Rubber Nipple, 10ft Hose & Probe for GX2009/GX2001 | $ | 19.92 |
| RCM 225 | Sea Safety International, Inc. | 86886 | Freight | $ | 15.30 |
| RCM 225 | Wilson Walton International Inc. | 85725 | LYNNE ROSE - (4) SILVER SLIPRING BURSHES, (4) SINGLE BRUSH HOLDER, (4), DOUBLE BRUSH HOLDER | $ | 633.25 |
| RCM 225 | CSC | 82579434 | RCM 225 - STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ | 107.76 |
| RCM 225 | CSC | 81114618065 | RCM 225 - DELAWARE RENEWALS | $ | 408.00 |
| RCM 225 | Q88 LLC. | 30638 | Q88 - Feb 26, 2023 to Aug 26, 2023 | $ | 376.37 |
| RCM 225 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| RCM 225 | Chevron Shipping Company LLC | 79012971 | Anna Rose & RCM 225 - SIRE | $ | 1,980.53 |
| RCM 225 | E3 OMI, LLC | OM-10833 | RCM225 - HYDRO TEST -ANNUAL PIPELINE TEST- PT. OF BEAUMONT | $ | 36,399.06 |
| RCM 225 | Fire Protection Service, Inc. | PSI257341 | RCM225 - PORT OF BROWNSVILLE - Service Date 11/21/2022, Invoice date 1/31/23 | $ | 2,230.00 |
| RCM 225 | Morgan Site Services, Inc. | SSINV0000270 | RCM225 - Crane Inspections - 12/27 & 12/28 | $ | 4,164.00 |
| RCM 225 | Nitrogen Services LLC (Portable Nitro) | 03_230316 | RCM 225 - Provided personnel and equipment to purge the barge / Vapor tightness. - Beaumont TX | $ | 20,905.00 |
| RCM 225 | Tug and Barge Solutions, Inc. | 9115 | Helm Support - All Vessels | $ | 75.00 |
| RCM 225 | Tug and Barge Solutions, Inc. | 9211 | Helm Support - All Vessels | $ | 75.00 |
| RCM 225 | Tug and Barge Solutions, Inc. | 9303 | Helm Support - All Vessels | $ | 75.00 |
| RCM 225 | Associated Marine Services, Inc | 62035 | ANNA ROSE/RCM 225 - 12/18 @ SABINE 29 & 30 ANCHORAGE | $ | 2,994.75 |
| RCM 225 | M & M Mooring Co, dba M & M Mooring & Marine Services | 62123-S | RCM 225 - Delivery of water pumps, coolant | $ | 201.93 |
| RCM 225 | Valls Ship Agencies, LP | BR23049 | ANNA ROSE/RCM225 -at Brownsville-Arrive 3/4, Sail 3/5- VOYAGE AR22-008 | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23066 | ANNA ROSE/RCM225 -at Brownsville-Arrive 3/11, Sail 3/12- VOYAGE AR22-008 | $ | 150.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23097 | RCM225/ANNA ROSE - BROWNSVILLE, TX - Arrival 4/13/23, Sailed 4/16/23 - VOYAGE - AR23-001 | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23113 | Anna Rose / RCM 225 - Brownsville, TX - Arrive 5/1, Sail 5/2 - AR23-001 | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23127 | Anna Rose / RCM 225 - Brownsville, TX - Arrived 5/6/23, Sailed 5/16/23 - Voyage - AR23-001 | $ | 889.98 |
| RCM 225 | Valls Ship Agencies, LP | BR23149 | ANNA ROSE/RCM 225 - BROWNSVILLE TX - ARRIVED 5/29 - SAILED 5/31 | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23159 | ANNA ROSE/ RCM 225 - BROWNSVILLE, TX ARRIVE 6/14/23, SAIL 6/21/23 - VOYAGE AR23-001 | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23176 | ANNA ROSE/ RCM 225 -BROWNSVILLE ARRIVAL 6/28/23, SAIL 6/30/2023 - VOYAGE AR23-001 | $ | 300.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23184 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23191 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 450.00 |
| RCM 225 | Valls Ship Agencies, LP | HO23031 | ANNA ROSE/RCM225 -AT HOUSTON - ARRIVE 2/16, SAIL 2/11 - VOYAGE | $ | 3,927.50 |
| RCM 225 | Valls Ship Agencies, LP | SB23077 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 1,623.50 |
| RCM 225 | Choice Ballast Solutions | 429046 | RCM225 - Engineering & Consulting Services to begin the development of BWMS retrofit onboard Barge RCM 225 | $ | 27,090.00 |
| RCM 225 | Choice Ballast Solutions | 429058 | RCM225 - Engineering & Consulting Services to continue the development of BWMS retrofit onboard Barge RCM 225 | $ | 42,515.00 |
| RCM 225 | Choice Ballast Solutions | 429081 | RCM225 - Engineering & Consulting Services to convert owner furnished drawings to Usable Auto CAD drawings | $ | 1,500.00 |
| RCM 225 | Choice Ballast Solutions | 429099 | RCM225 - Engineering & Consulting Services to Continue Development of BWMS retrofit onboard RCM 225 | $ | 875.00 |
| RCM 225 | Choice Ballast Solutions | 429111 | RCM 225 - Engineering & Consulting Services to continue development of BWMS retrofit onboard Barge RCM 225, including | $ | 3,775.00 |
| RCM 225 | Choice Ballast Solutions | 429116 | RCM 225 - ENGINEERING & CONSULTING SERVICES - TO CONTINUE DEVELOPMENT OF BWMS RETROFIT (Reflects services re | $ | 13,250.00 |
| RCM 225 | Choice Ballast Solutions | 429122 | RCM 225 - ENGINEERING & CONSULTING SERVICES TO CONTINUE DEV. OF BWMS RETROFIT - SERVICES THRU SEPT 2023 | $ | 4,575.00 |
| RCM 225 | Choice Ballast Solutions | 429124 | RCM 225 - PROGRESS INVOICE FOR BWMS INSTALLATION OVERSIGHT @ GULF COPPER SHIPYARD | $ | 7,847.58 |
| RCM 225 | Choice Ballast Solutions | 429129 | RCM 225 - OCTOBER 12 DAYS & NOVEMBER 2 DAYS - REFLECTS SERVICES THRU NOVEMBER 4TH. - BWMS INSTALLATION O | $ | 36,389.29 |
| RCM 225 | Choice Ballast Solutions | 429134 | RCM 225 - Engineering & Consulting for BWMS | $ | 22,750.00 |
| RCM 225 | Choice Ballast Solutions | 429137 | RCM 225 - BWMS  INSTALLATION-NOVEMBER AND DECEMBER | $ | 38,240.74 |
| RCM 225 | Choice Ballast Solutions | 429144 | RCM 225 - BWMS RETROFIT | $ | 23,805.00 |
| RCM 225 | Choice Ballast Solutions | 429147 | RCM 225 - Progress Invoice for RCM 225 BWMS Installation w/ Fees | $ | 36,869.89 |
| RCM 225 | Green Marine & Industrial Equipment | 1161763 | RCM 225 - FAST Marine Sanitation Device | $ | 12,900.00 |
| RCM 225 | Green Marine & Industrial Equipment | 1162070 | RCM 225 - FAST MSD UNIT - SANITATION DEVICE | $ | 8,822.90 |
| RCM 225 | Green Marine & Industrial Equipment | 1162350 | RCM 225 - COMMISSION L-1XM FAST MSD - ORDER # 1162350 - TO BE PAID RIGHT AWAY | $ | 8,504.90 |
| RCM 225 | Independence Valve & Supply LLC | 1023199 | RCM 225 - 2 VALVES 12' OS&Y GATE VALVES | $ | 2,000.00 |
| RCM 225 | Independence Valve & Supply LLC | 1024813 | RCM 225 - MISC VALVES | $ | 9,055.18 |
| RCM 225 | Jowa USA, Inc. | 46692 | RCM 225 - Inspect, Repair, and Test Sensors | $ | 15,000.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ | 7,074.04 |
| RCM 225 | Port City Sabine Holdings LLC | 1557 | ANNA ROSE/RCM 225 - 7/24 - 7/31 BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, TRASH SKID | $ | 1,200.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1578 | ANNA ROSE/RCM 225 - 8/1/23 - 8/17/23 - BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, CRANE SERVICEM MATERIALS, | $ | 8,160.00 |
| RCM 225 | Q-Con Corporation | 202302261 | RCM 225 - 2/9/2023- QTI TAPES-LOOSE GROUND INSIDE HUB DISPLAY CAUSING INERMITTENT FAULTS - CLOSED GAUGING | $ | 650.00 |
| RCM 225 | Rapid Marine, LLC | 1323 | RCM225 - Labor & Materials | $ | 9,115.26 |
| RCM 225 | Rapid Marine, LLC | 1324 | RCM225 - 3/22/2023 - Threader Reducer Spool Work | $ | 3,208.62 |
| RCM 225 | Rapid Marine, LLC | 1386 | RCM225 -7/3/2023- Fabrication & Delivery of Reducer | $ | 7,572.02 |
| RCM 225 | Rio Controls & Hydraulics, Inc | 10253 | RCM 225 - Annual Winch Brake Test | $ | 10,387.13 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Rio Controls & Hydraulics, Inc | 10456 | RCM225 - Leak on Mooring Winch | $ | 4,546.17 |
| RCM 225 | Rio Marine, Inc. | 201017 | RCM225 - Replace Power Supply | $ | 3,886.87 |
| RCM 225 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.57 |
| RCM 225 | National Response Corporation (NRC) | 178704 | 2023 BARGE RETAINER INVOICE | $ | 3,137.50 |
| RCM 225 | Guarino & Cox, LLC | 23-069 | RCM 225 - PROVIDE COPIES OF DOCUMENTS FOR RCM 225 | $ | 3,500.00 |
| RCM 225 | Rose Cay Maritime, LLC | CCR023-23 | Verizon Dec 4th thru Jan 3rd - (Total Invoice $1,919.62) | $ | 112.87 |
| RCM 225 | Rose Cay Maritime, LLC | CCR025-23 | Verizon  9924436947  Verizon - 1/04/2023 thru 2/03/2003 (Total Bill $2,056.02) | $ | 113.65 |
| RCM 225 | Rose Cay Maritime, LLC | CCR027-23 | Verizon  9929203368 Verizon - 2/4/23 - 3/3/23 (Total Bill: $2,245.91) | $ | 113.65 |
| RCM 225 | Jefferson & Orange County Board of Pilot Commissioners | 342605 | RCM 225 - 12/19/23 FROM SEA TO POPA | $ | 45.00 |
| RCM 225 | Sabine Pilot Association | 248121 | RCM 225 - 12/17/23 GULF COPPER CENTRAL DOCK TO SEA | $ | 2,203.93 |
| RCM 225 | Sabine Pilot Association | 248202 | RCM 225 - 12/19/23 SEA TO PORT OF PORT ARTHUR #4 | $ | 2,170.47 |
| RCM 225 | Sabine Pilot Association | 248404 | RCM 225 - 12/21/23 PORT OF PORT ARTHUR TO SEA - OUTBOUND | $ | 2,131.55 |
| RCM 225 | Valls Ship Agencies, LP | BR23174 | ANNA ROSE/ RCM 225 -LAYBERTH BROWNSVILLE, TX ARRIVE 6/22/23, SAIL 6/23/23 - VOYAGE AR23-001 | $ | 3,533.56 |
| RCM 225 | Valls Ship Agencies, LP | PDA-AR22-008-Beaumont | Anna Rose & RCM 225 @ Brownsville TX Arrival 2/3/23, Sailed 2/4/23 - Voyage - AR22-008 | $ | 6,000.00 |
| RCM 225 | Valls Ship Agencies, LP | SB23033 | RCM225/ANNA ROSE - PORT ARTHUR TX - Arrived 3/14/23, Sailed 3/29/23 - VOYAGE - AR22-008 | $ | 3,626.94 |
| RCM 225 | Valls Ship Agencies, LP | SB23067 | | **Total Per Vessel** $ | **1,813.47** |
| RCM 225 | Valls Ship Agencies, LP | SB23087 | ANNA ROSE & RCM 225 - ARRIVE 7/24/23, SAIL 8/17/23 - PORT CITY PARTNERS | $ | 4,231.32 |
| RCM 225 | Valls Ship Agencies, LP | SB23096 | ANNA ROSE/RCM 225 -ARRIVE 8/30 PORT FEES AUGUST / PILOT FEES - SEPTEMER - SAIL 9/01/23 - AR23-001 | $ | 3,971.09 |
| RCM 225 | Associated Marine Services, Inc | 60357 | RCM 225 / ANNA ROSE - TIE UP 7/24/23, UNTIE 8/17/23 | $ | 2,144.34 |
| RCM 225 | Associated Marine Services, Inc | 60593 | RCM 225 / ANNA ROSE - TIE UP 8/30/23, UNTIE 9/01/23 @ PORT CITY PARTNERS | $ | 1,716.66 |
| RCM 225 | Port City Sabine Holdings LLC | 1531 | Anna Rose/RCM225 -6/5 thru 6/9 Berthage, Security Fees, Forklift, Labor Chemist, Wast Removal, Crane Service, Materials | $ | 3,150.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1557 | ANNA ROSE/RCM 225 - 7/24 - 7/31 BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, TRASH SKID | $ | 5,680.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1578 | ANNA ROSE/RCM 225 - 8/1/23 - 8/17/23 - BERTHAGE, SECURITY FEE, GANGWAY, FORKLIFT, CRANE SERVICEM MATERIALS, | $ | 11,530.00 |
| RCM 225 | Port City Sabine Holdings LLC | 1597 | ANNA ROSE/RCM 225 - 8/30 to 9/01/2023 - BERTHAGE & SECURITY FEES | $ | 2,700.00 |
| RCM 225 | Valls Ship Agencies, LP | BR22142 | Anna Rose / RCM225 - Brownsville, TX 9/16 - 9/21 - AR22-008 - PMI | $ | 582.79 |
| RCM 225 | Valls Ship Agencies, LP | BR22213 | Anna Rose/RCM225 - Brownsville TX- Arrive - 12/31/22 - Sail - 1/14/23. | $ | 9,200.30 |
| RCM 225 | Valls Ship Agencies, LP | BR23010 | Anna Rose / RCM225 - Brownsville,  TX - AR22-008 - PMI - Arrive 1/11/23 - Sail 1/13/23 | $ | 514.46 |
| RCM 225 | Valls Ship Agencies, LP | BR23017 | Anna Rose / RCM225 - Brownsville,  TX - AR22-008 - PMI - Arrive 1/11/23 - Sail 1/13/23 | $ | 921.21 |
| RCM 225 | Valls Ship Agencies, LP | BR23025 | Anna Rose & RCM 225 @ Brownsville TX Arrival 2/3/23, Sailed 2/4/23 - Voyage - AR22-008 | $ | 858.75 |
| RCM 225 | Valls Ship Agencies, LP | BR23038 | ANNA ROSE/RCM225 - Brownsville TX, Arrive 2/13, Sail 2/18 - Port Costs - AR22-008 | $ | 903.16 |
| RCM 225 | Valls Ship Agencies, LP | BR23049 | ANNA ROSE/RCM225 -at Brownsville-Arrive 3/4, Sail 3/5- VOYAGE AR22-008 | $ | 675.44 |
| RCM 225 | Valls Ship Agencies, LP | BR23066 | ANNA ROSE/RCM225 -at Brownsville-Arrive 3/11, Sail 3/12- VOYAGE AR22-008 | $ | 622.88 |
| RCM 225 | Valls Ship Agencies, LP | BR23075 | RCM225/ANNA ROSE - CORPUS CHRISTI TX - Arrival 4/1/23, Sailed 4/2/23 - VOYAGE - AR23-001 | $ | 964.30 |
| RCM 225 | Valls Ship Agencies, LP | BR23097 | RCM225/ANNA ROSE - BROWNSVILLE, TX - Arrival 4/13/23, Sailed 4/16/23 - VOYAGE - AR23-001 | $ | 582.50 |
| RCM 225 | Valls Ship Agencies, LP | BR23113 | Anna Rose / RCM 225 - Brownsville, TX - Arrive 5/1, Sail 5/2 - AR23-001 | $ | 733.54 |
| RCM 225 | Valls Ship Agencies, LP | BR23127 | Anna Rose / RCM 225 -  Brownsville, TX - Arrived 5/6/23, Sailed 5/16/23 - Voyage - AR23-001 | $ | 482.53 |
| RCM 225 | Valls Ship Agencies, LP | BR23149 | ANNA ROSE/RCM 225 - BROWNSVILLE TX - ARRIVED 5/29 - SAILED 5/31 | $ | 310.55 |
| RCM 225 | Valls Ship Agencies, LP | BR23159 | ANNA ROSE/ RCM 225 - BROWNSVILLE, TX ARRIVE 6/14/23, SAIL 6/21/23 - VOYAGE AR23-001 | $ | 167.50 |
| RCM 225 | Valls Ship Agencies, LP | BR23174 | ANNA ROSE/ RCM 225 -LAYBERTH BROWNSVILLE, TX ARRIVE 6/22/23, SAIL 6/23/23 - VOYAGE AR23-001 | $ | 3,447.33 |
| RCM 225 | Valls Ship Agencies, LP | BR23176 | ANNA ROSE/ RCM 225 -BROWNSVILLE ARRIVAL 6/28/23, SAIL 6/30/2023 - VOYAGE AR23-001 | $ | 379.25 |
| RCM 225 | Valls Ship Agencies, LP | BR23184 | ANNA ROSE/ RCM 225 -BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 158.75 |
| RCM 225 | Valls Ship Agencies, LP | BR23191 | ANNA ROSE/RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 167.50 |
| RCM 225 | Valls Ship Agencies, LP | PDA-AR22-008-Beaumont | Anna Rose & RCM 225 @ Brownsville TX Arrival 2/3/23, Sailed 2/4/23 - Voyage - AR22-008 | $ | 17,364.00 |
| RCM 225 | Valls Ship Agencies, LP | SB22127 | Anna Rose / RCM225 - Port Arthur, TX 10/28 - 10/29 - AR22-008 - PMI | $ | 753.30 |
| RCM 225 | Valls Ship Agencies, LP | SB23033 | RCM225/ANNA ROSE - PORT ARTHUR TX - Arrived 3/14/23, Sailed 3/29/23 - VOYAGE - AR22-008 | $ | 54,729.93 |
| RCM 225 | Valls Ship Agencies, LP | SB23067 | ANNA ROSE/ RCM 225 -PORT ARTHUR, TX - ARRIVAL 6/2/23, SAIL 6/12/2023 - VOYAGE AR23-001 | $ | 3,128.02 |
| RCM 225 | Valls Ship Agencies, LP | SB23077 | ANNA ROSE/ RCM 225 - BROWNSVILLE TX - ARRIVE 7/7/23, SAIL 7/9/2023 - VOYAGE | $ | 550.00 |
| RCM 225 | Valls Ship Agencies, LP | SB23087 | ANNA ROSE & RCM 225 - ARRIVE 7/24/23, SAIL 8/17/23 - PORT CITY PARTNERS | $ | 1,000.00 |
| RCM 225 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | UPS STORE | $ | 31.49 |
| RCM 225 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511124 Prepaid USPS Mailing Label (50) | $ | 38.33 |
| RCM 225 | Rose Cay Maritime, LLC | CCR029-23 | ALS SERVICES USA   WC511127 Prepaid USPS Mailing Label (25) | $ | 19.17 |
| RCM 225 | Alatas Americas, Inc. | 23Q312356 | RCM 225 - SERVICE DATE 8/2/2023 - EBI CRANE SURVEY FOR REMOVAL TO THE SHOP FOR OVERHAUL | $ | 2,129.17 |
| RCM 225 | Alatas Americas, Inc. | AUS23Q313135 | RCM 225 - EBI C30-60 CRANES REPAIR ON BARGE - THIS IS A PROFORMA INVOICE - 75% IS DUE NOW - 25% net 30 Following | $ | 172,145.00 |
| RCM 225 | Alpha Mar Group, Inc. | 11791-24 | RCM 225 - Fabricated and delivered a rope storage box for the vessel in Port Arthur, TX. | $ | 9,800.00 |
| RCM 225 | Bay Area Pumps Inc. | 51295 | RCM225 3/15 - 3/16 - BALLAST PUMP | $ | 27,058.00 |
| RCM 225 | Bay Area Pumps Inc. | 51739 | RCM 225 - AUG 2 ND & AUG 3RD & SEPT 11TH - RECONDITION ALL PUMPS | $ | 131,100.00 |
| RCM 225 | Bay Area Pumps Inc. | 52039 | RCM 225 - BALLAST PUMP REPAIR | $ | 35,000.00 |
| RCM 225 | Bludworth Marine, LLC | 12401 | RCM225 - No.1 Generator | $ | 5,579.00 |
| RCM 225 | Coastal States FFST, LLC | 25617 | RCM 225 - Tear Down, Blast, Clean, Internally Inspected All Parts, Test and Certify Methanol Vacuum Valve | $ | 2,595.60 |
| RCM 225 | Construction Delivery Group LLC | INV000085 | RCM 225 - Repairs - Port & Stbd side navigation lights | $ | 2,509.03 |
| RCM 225 | Construction Delivery Group LLC | INV000086 | RCM 225 - 6/23 INSULATION ISSUE OF A WIRE ON BARGE | $ | 859.69 |
| RCM 225 | Deep South Crane & Rigging, LLC | 27080BMT | RCM225 - 3/23/23 - Remove test and maintenance for annual certification | $ | 5,078.06 |
| RCM 225 | Deep South Crane & Rigging, LLC | 27081BMT | ANNA ROSE/RCM225 - Barge ballast and cargo pumps serviced & repaired. Generator actuator was put onboard with the cr | $ | 2,399.90 |
| RCM 225 | Fluid Engineering | 12526900 | RCM 225 - PROGBILL, FANS 20% DUE WITH ORDER | $ | 5,334.50 |
| RCM 225 | Future Pipe Industries, Inc. | 0163/SLi/63001149 | RCM 225 | $ | 9,061.77 |
| RCM 225 | Future Pipe Industries, Inc. | 0163/SSi/63000121 | RCM 225 - INSTALLATION CHARGES | $ | 153,380.00 |
| RCM 225 | General Marine Electric | 230320RC225 | RCM 225 - Refurbish 99K W Baylor Generator End | $ | 7,800.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Houma Armature Works | 808916 | RCM 225 - Generator Test / Repair - 1/18 - 1/20 | $ | 3,104.28 |
| RCM 225 | Houma Armature Works | 809170 | Revised Invoice - Original Invoice 808916 - Charges Will be Paid on Original Invoice. | $ | - |
| RCM 225 | Infinity Marine Offshore, LLC | 21 | RCM 225 Refurbishing Barge Accommodations - 35% Due at Issuance | $ | 69,049.00 |
| RCM 225 | Infinity Marine Offshore, LLC | 28 | RCM 225 - 35% AT COMPLETION OF DEMO AND INSTALL OF A60 INSULATED POURED DECK | $ | 69,049.00 |
| RCM 225 | Infinity Marine Offshore, LLC | 40 | RCM 225 - 30% AT COMPLETION OF DEMO AND INSTALL OF A60 INSULATED POURED DECK | $ | 59,187.00 |
| RCM 225 | J & E Welding, Inc. | 19591 | RCM 225 - REPAIR GANGWAY | $ | 18,803.00 |
| RCM 225 | Rio Marine, Inc. | 202123 | RCM 225 - Green Navigation Light | $ | 1,998.01 |
| RCM 225 | Rio Marine, Inc. | 203258 | RCM225 - Fuel Hoses | $ | 3,980.98 |
| RCM 225 | Rio Marine, Inc. | 205190 | RCM225 - AT EXXON BEAUMONT - HL ALARM HORN | $ | 3,627.50 |
| RCM 225 | Rio Marine, Inc. | 206507 | RCM 225 - REPLACE FLOODLIGHT | $ | 910.73 |
| RCM 225 | Coastal Distributors, Inc. | 188596 | RCM 225 - DELIVERY OF SAFETY PRODUCTS | $ | 1,677.44 |
| RCM 225 | Fire Protection Service, Inc. | PSI257138 | RCM225 - PORT OF BROWNSVILLE - SERVICE DATE 12/1/2022, Invoice Date 1/10/2023 | $ | 1,430.00 |
| RCM 225 | Fire Protection Service, Inc. | PSI257341 | RCM225 - PORT OF BROWNSVILLE - Service Date 11/21/2022, Invoice date 1/31/23 | $ | 4,550.00 |
| RCM 225 | Fire Protection Service, Inc. | PSI257415 | RCM 225 - Port of Brownsville - Service Date 11/18/22 - Invoice date 1/31/23 | $ | 6,790.00 |
| RCM 225 | Fire Protection Service, Inc. | PSI261716 | RCM - SAFETY EQUIPMENT | $ | 16,550.00 |
| RCM 225 | Future Pipe Industries, Inc. | 0163/SLI/63001136 | RCM225 - QUOTE FPI-2023-009446 - 10% DOWN PAYMENT UP FRONT TO KICK OFF PROJECT | $ | 10,373.64 |
| RCM 225 | Future Pipe Industries, Inc. | 0163/SLI/63001143 | RCM 225 | $ | 93,362.77 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49252 | RCM 225: Down Payment Invoice 20 percent of Lump Sum | $ | 746,180.56 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49519 | RCM 225 - Overhaul and Special Survey #4 - Lump Sum Billing Based on Percentage Complete as of September 15, 2023 | $ | 227,108.90 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49613 | RCM 225 - UNIT PRICE BILLING AS OF SEPT. 17, 2023 | $ | 58,427.30 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49885 | RCM 225- Overhaul and Special Survey #4 - LUMP SUM BILLING BASED ON % COMPLETE as of September 30, 2023 | $ | 397,224.21 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49887 | RCM 225- Overhaul and Special Survey #4 - UNIT PRICE BILLING as of September 30, 2023 | $ | 42,776.75 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 49900 | RCM 225- Overhaul and Special Survey #4 - Lump Sum Billing Based on Percentage Complete as of September 30, 2023 | $ | 365,738.89 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50054 | RCM 225- Overhaul and Special Survey #4 - LUMP SUM BILLING BASED ON % COMPLETE as of October 15, 2023 - 5 Year Doc | $ | 393,128.03 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50129 | RCM 225- Overhaul and Special Survey #4 - LUMP SUM BILLING BASED ON % COMPLETE as of October 15, 2023 - | $ | 243,067.29 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50133 | RCM 225 - 5 YEAR DOCKING & RENEWALS- Unit Price Billing as of October 15, 2023 - | $ | 46,270.50 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50134 | RCM 225 - 5 YEAR DOCKING & RENEWALS- T&M FOR WORK PERFORMED TO OCT 15, 2023 | $ | 8,367.50 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50234 | RCM 225 LUMP SUM BILLING BASE ON PERCENTAGE COMPLETE AS OF 10/31/23 | $ | 229,865.17 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50326 | RCM 225 BWMS - Lump Sum Billing Based on Percentage Complete as of October 29, 2023 | $ | 337,222.41 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50345 | RCM 225 - UNIT PRICE AND T&M INVOICE FOR WORK PERFORMED TO 10/31/23 | $ | 48,220.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50526 | RCM 225 - LUMP SUM BILLING AS OF 11/12/23 | $ | 233,703.39 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50537 | RCM 225 - LUMP SUM BILLING AS OF 11/12/23 | $ | 254,063.71 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50543 | RCM 225 - LUMP SUM BILLING AS OF 11/12/23 | $ | 122,544.93 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50653 | RCM 225 - LUMP SUM BILLING BASED ON PERCENTAGE COMPLETED AS OF 11/26/23 | $ | 49,740.46 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50696 | RCM 225 - LUMP SUM BILLING BASED ON PERCENTAGE COMPLETED AS OF 11/26/23 | $ | 79,623.33 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50705 | RCM 225 - BWMS - Lump Sum Billing Percentage Completed A/O November 26, 2023 | $ | 93,294.19 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50785 | RCM 225 - LUMP SUM BILLING BASED ON PERCENTAGE COMPLETE AS OF DEC 10 | $ | 113,744.82 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50879 | RCM 225 - FINALY LUMP SUM BILLING | $ | 60,683.69 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50880 | RCM 225 - UNIT PRICE AND T&M FINAL INVOICE | $ | 121,928.03 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 50994 | RCM 225 - BWMS - LUMP SUM BILLING BASE ON PERCENTAGE COMPLETE AS OF 10/10/23 | $ | 331.90 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51506 | RCM 225 - BWMS | $ | 228,102.42 |
| RCM 225 | Wilson Walton International Inc. | 85725 | LYNNE ROSE - (4) SILVER SLIPRING BURSHES, (4) SINGLE BRUSH HOLDER, (4), DOUBLE BRUSH HOLDER | $ | 30,973.58 |
| RCM 225 | Rose Cay Maritime, LLC | Reimburse Rose-001-23 | Dearman Systems   21015 Dearman ExSTARS.net Reporting System Software (720-TOR/720-CS Reporting ($12,448.74) | $ | 2,074.79 |
| RCM 225 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fees 2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ | 200.00 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-FEB-2023 | THE HOME DEPOT 6521   RCM 225 | $ | 84.53 |
| RCM 225 | American Bureau Of Shipping | 44132706845 | RCM225 - Recertification/Repair Pressure Vacuum Valves | $ | 1,438.20 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | RCM225 - Hull Survey & Annuals | $ | 4,495.42 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM 225 -fee for BWTS system review of RCM225 Hull | $ | 3,800.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM225 Mechanical - Electrical Review | $ | 6,000.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM225 Mechanical - BWTS Installation | $ | 8,400.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM 225 - Ship Structures | $ | 1,200.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM 225 - BWTS Installation | $ | 4,900.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM 225 - BWTS PIPING SYSTEMS | $ | 7,200.00 |
| RCM 225 | American Bureau Of Shipping | 1.00311E+11 | RCM 225 BWTS INSTALLATION 7/25/2023 | $ | 500.00 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | RCM225 - Repair Survey | $ | 1,509.12 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | RCM 225 - Special Surveys & Certificates | $ | 23,543.58 |
| RCM 225 | OES Oilfield Services (USA), Inc. | 2023141 | RCM 225 - JULY, AUGUST & SEPTEMBER  - DECK INSPECTION, TANK INSPECTION | $ | 96,430.22 |
| RCM 225 | OES Oilfield Services (USA), Inc. | 2023207 | RCM225/ANNA - NOVEMBER & DECEMBER | $ | 12,338.83 |
| RCM 225 | E3 OMI, LLC | OM-10817 | RCM225 - TANK CLEANING | $ | 9,183.93 |
| RCM 225 | VLS Environmental Solutions | MS12199 | RCM 225 - TANK CLEANNG | $ | 137,735.00 |
| RCM 225 | VLS Environmental Solutions | MS12308 | RCM 225 - TANK CLEANNG 9/23/23 | $ | 11,815.00 |
| RCM 225 | Crosby Tugs, LLC | 0123437-IN | FOR SERVICES OF CROSBY TROJAN TO WORK AS DIRECTED WITH RCM 225 AS PER ATTACHED LOGS | $ | 224,312.50 |
| RCM 225 | Valls Ship Agencies, LP | BR23174 | ANNA ROSE/ RCM 225 -LAYBERTH BROWNSVILLE, TX ARRIVE 6/22/23, SAIL 6/23/23 - VOYAGE AR23-001 | $ | 9,457.16 |
| RCM 225 | Atlantic Cordage | 432257 | RCM 225 - supplies | $ | 22,582.80 |
| RCM 225 | Atlantic Cordage | 432591 | RCM 225 -  (2) SUPERFLEX W/ 6FT COVERED EYES | $ | 6,350.00 |
| RCM 225 | Atlantic Cordage | 432594 | RCM 225 - supplies | $ | 13,560.00 |
| RCM 225 | Coastal Distributors, Inc. | 185246 | ANNA ROSE/RCM225 - DECK SUPLIES | $ | 2,773.45 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Coastal Distributors, Inc. | 187950 | RCM 225 - (12) 4" GAUGE MCDANIEL EF | $ | 2,358.00 |
| RCM 225 | Coastal Distributors, Inc. | 188448 | ANNA ROSE/RCM 225 - DECK SUPPLIES | $ | 15,033.64 |
| RCM 225 | Colby Service & Supply | 125139 | RCM225 - Gasket Ring 1/8" non-asb green (20) | $ | 73.40 |
| RCM 225 | Colby Service & Supply | 128334 | RCM225 - 5/8" X 4 1/2" TEFLON COATED STUD BOLT (50) | $ | 158.50 |
| RCM 225 | Colby Service & Supply | 128335 | RCM225 - BELT DAYCO (16), BELT 13A1245 (16) | $ | 456.00 |
| RCM 225 | Colby Service & Supply | 131409 | RCM225 - Assorted Supplies | $ | 8,230.06 |
| RCM 225 | Colby Service & Supply | 132537 | RCM 225 - 12000 BTU WINDOW AC | $ | 855.71 |
| RCM 225 | Colby Service & Supply | 133428 | RCM 225 - WATER PUMPS (2). FIRST AID KIT | $ | 2,629.47 |
| RCM 225 | Colby Service & Supply | 135582 | RCM 225 - 4 LARGE WOODEN CRATES - HIRED TRUCKING COMPANY TOTRANSPORT FROM HOUSTON TO GC IN PORT ARTHU | $ | 2,346.42 |
| RCM 225 | Colby Service & Supply | 140933 | RCM 225 - AIR COMPRESSOR RELIEF VALVE | $ | 59.78 |
| RCM 225 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | AUTOZONE Tools for Anna/225 | $ | 28.22 |
| RCM 225 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Equipment Management Services | $ | 3,723.00 |
| RCM 225 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | Gulf South Armature In #1 Gen armature replaced RCM225 | $ | 7,354.87 |
| RCM 225 | Dove Cay, LLC | Ramp-MAR&APRIL-2023 | The Home Depot Portable rolling tool box for Kenny and Juan needed to transport tools on and off tugs and barges. | $ | 90.28 |
| RCM 225 | Guarino & Cox, LLC | 23-067 | ABS Approved Loading Manual for the RCM 225 | $ | 500.00 |
| RCM 225 | Hellenic Marine LLC | 15526 | RCM 225 - supplies | $ | 735.67 |
| RCM 225 | Rose Cay Maritime, LLC | CCR022-23 | Grainger  9559730867 Long Tape Measure 50ft (2) | $ | 50.64 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-JAN-2023 | Lowe's  RCM 225  This was a replacement for a broken floor model freezer on the RCM225, for onboard stores. | $ | 864.92 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Devalldiese Emergency Fuel hoses made for 225 on all cargo pump engines | $ | 2,466.88 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Harbor Freight Tools Tools for Annuals RCM225 | $ | 140.66 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | M&D Supply Valves for RCM225 POB annuals | $ | 213.20 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | Northern Tool Tools for annuals RCM225 | $ | 324.66 |
| RCM 225 | Rose Cay Maritime, LLC | Ramp-March & April 2023 | The Home Depot Tools for annuals RCM225 | $ | 220.74 |
| RCM 225 | Sea Safety International, Inc. | 85990 | RCM 225 - RKI RP-2009 Pump w/4" Rubber Nipple, 10ft Hose & Probe for GX2009/GX2001 | $ | 402.00 |
| RCM 225 | Sea Safety International, Inc. | 86886 | RCM 225 - Hydrofix EPIRB HRU | $ | 114.00 |
| **Grand Total** | | | | $ | **8,613,496.24** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|
| RCM 210 | Vinik Marine Services, LLC | 230870 | RCM 210 - SHIFT FROM PIER E TO THE TOMMY D AT CADDELLS | $ | 4,444.65 |
| RCM 210 | The Port Authority of NY & NJ | 869980 | RCM 210 Berthage - 1/1 - 1/31/23 | $ | 21,357.45 |
| RCM 210 | The Port Authority of NY & NJ | 870016 | RCM 210 Berthage - 12/1 - 12/31/22 | $ | 20,635.15 |
| RCM 210 | The Port Authority of NY & NJ | 870557 | RCM 210 Berthage - 2/1 - 2/28/23 | $ | 19,290.60 |
| RCM 210 | The Port Authority of NY & NJ | 874588 | RCM 210 & RCM 242 - Dockage 3/1/23 - 3/31/23 - 31 days March | $ | 21,357.45 |
| RCM 210 | The Port Authority of NY & NJ | 877160 | RCM 210 & RCM 242 - Dockage 4/01/23 - 4/30/23 - APRIL | $ | 20,668.50 |
| RCM 210 | The Port Authority of NY & NJ | 879976 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ | 21,357.45 |
| RCM 210 | The Port Authority of NY & NJ | 881936 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ | 20,668.50 |
| RCM 210 | The Port Authority of NY & NJ | 884779 | RCM 210 & RCM 242 - DOCKAGE - 7/01/23 THRU 7/31/2023 - JULY | $ | 21,357.45 |
| RCM 210 | The Port Authority of NY & NJ | 884862 | RCM 210 & RCM 242 - DOCKAGE - 5/01/23 THRU 5/31/2023 - MAY | $ | 21,357.45 |
| RCM 210 | The Port Authority of NY & NJ | 892769 | RCM 210 & RCM 242 - 10/01/23 THRU 10/18/23 - 18 DAYS | $ | 12,401.10 |
| RCM 210 | The Port Authority of NY & NJ | 892795 | RCM 210  - SEPTEMBER 30 DAYS & RCM 242 SEPTEMBER 30 DAYS | $ | 20,668.50 |
| RCM 210 | Vinik Marine Services, LLC | 231054 | RCM 210 - 12/30/2023 - TOWED FROM CADDELLS MAIN YARD TO VINIK MARINE DOCK IN PORT READING | $ | 8,124.91 |
| RCM 210 | CSC | 82577651 | RCM 210- STATUTORY REPRESENTATION - PERIOD ENDING 12/31/2024 - DECEMBER 2023 THRU DECEMBER 2024 | $ | 107.76 |
| RCM 210 | CSC | 81114618066 | RCM 210 - DELAWARE RENEWALS | $ | 408.00 |
| RCM 210 | Q88 LLC. | 31920 | Aug 26, 2023 to Feb 26, 2024 - (8 Tugs / 10 Barges) | $ | 230.00 |
| RCM 210 | Netsco | 11308 | Engineering Services to develop GAP Analysis for RCM 210- Services Thru September  30, 2023 | $ | 3,200.00 |
| RCM 210 | American Waterways Operators Inc. | 930195 | AWO - 2023 Annual Dues | $ | 3,014.57 |
| RCM 210 | Donjon-Smit, LLC | 1053-10878 | SMFF Annual Subscription Fee -2023 OPA 90 Salvage & Marine Firefighting Annual- Retainer Invoice | $ | 200.00 |
| RCM 210 | Netsco | 11339 | Engineering Services  - RCM 210 - GAP ANALYSIS PERMANENT MOORING & BRIDGE ELECTRONICS | $ | 2,450.00 |
| RCM 210 | Netsco | 11389 | RCM 210 - GAP ANALYSIS FOR BARGE, PERMANET MOORING AND BRIDGE ELECTRONICS | $ | 695.00 |
| RCM 210 | Windward Marine-Industrial | I-23113 | RCM 210 - U.T. MEASURMENTS | $ | 15,000.00 |
| RCM 210 | Vinik Marine Services, LLC | 230689 | RCM 210 & 242 - 9/8 - Shift barges from berth 54 to berth 34 in Port Newark | $ | 3,605.64 |
| RCM 210 | Vinik Marine Services, LLC | 230844 | RCM210 - 10/19 - Towed RCM 210 from Pt. Newark to Caddells Dry Dock | $ | 13,096.03 |
| RCM 210 | Sea Safety Services, Inc. | 56963 | RCM 210 - Service Life Rafts | $ | 2,779.99 |
| **Grand Total** | | | | **$** | **278,476.15** |

**Total Per Vessel**

**Dove Cay, LLC**

1321 Upland Drive, Ste. 20183
Houston, TX 77043

**INVOICE**

BILL TO

**Pennantia LLC**

411 West Putnam Avenue
Greenwich, CT 06830 Suite 425

| | |
|---|---|
| INVOICE | DC20240000 |
| INVOICE DATE | 12/31/2024 |
| DUE DATE | 12/31/2024 |
| PAYMENT TERMS | Due Upon Receipt |

RE: Annual Technical Management Services & Necessaries 2024

| LINE ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Cindy Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Jesse Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Joan Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Jordan Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Lynne M Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Rebekah Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| Susan Rose | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 295 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 270 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 262 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 260 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 252 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 250 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 245 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 242 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 225 | Technical Management Services | 366 | $273 | $99,985.00 |
| RCM 210 | Technical Management Services | 366 | $273 | $99,985.00 |
| **Total** | | **6,222** | | **$1,799,730.00** |

| LINE ITEM | DESCRIPTION | EXPENSES | COST PLUS | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Necessaries | $1,615,074.32 | 10% | $161,507.43 |
| Cindy Rose | Necessaries | $108,988.74 | 10% | $10,898.87 |
| Jesse Rose | Necessaries | $201,675.22 | 10% | $20,167.52 |
| Joan Rose | Necessaries | $90,230.20 | 10% | $9,023.02 |
| Jordan Rose | Necessaries | $1,041,263.71 | 10% | $104,126.37 |
| Lynne M Rose | Necessaries | $447,330.56 | 10% | $44,733.06 |
| Rebekah Rose | Necessaries | $4,821,009.47 | 10% | $482,100.95 |
| Susan Rose | Necessaries | $1,601,652.25 | 10% | $160,165.22 |
| RCM 295 | Necessaries | $455,078.55 | 10% | $45,507.85 |
| RCM 270 | Necessaries | $685,360.39 | 10% | $68,536.04 |
| RCM 262 | Necessaries | $4,097,801.50 | 10% | $409,780.15 |
| RCM 260 | Necessaries | $3,407,994.63 | 10% | $340,799.46 |
| RCM 252 | Necessaries | $1,734,032.94 | 10% | $173,403.29 |
| RCM 250 | Necessaries | $1,261,157.43 | 10% | $126,115.74 |
| RCM 245 | Necessaries | $6,212,346.21 | 10% | $621,234.62 |
| RCM 242 | Necessaries | $716,796.75 | 10% | $71,679.67 |
| RCM 225 | Necessaries | $1,966,408.04 | 10% | $196,640.80 |
| RCM 210 | Necessaries | $568,671.74 | 10% | $56,867.17 |
| **Total** | | **$31,032,872.56** | | **$3,103,287.26** |

| | |
|---|---|
| **Invoice Amount** | **$4,903,017.26** |

Balances are due upon receipt of invoice. If the balance of an invoice is not paid in full on due date a late fee of 3% per month, monthly per Pennantia - SHIPMAN 2009 Box 13, will be applied to all balances past due. Please note, if any invoices are past due, all payments received will be applied first to accrued late fees and interest, then to the outstanding principal balance on past due invoices.

If unpaid invoices are referred for collection, the Customer will be charged for all collection costs and expenses, including but not limited to legal fees.

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Fleetwide | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16270 | 1 Spare Mechanical Seal for NE Fleet Use | $ 3,380.00 |
| Fleetwide | American Bureau Of Shipping | 1.00133E+11 | MSA, ISM ANNUAL AUDIT | $ 3,530.99 |
| Fleetwide | American Bureau Of Shipping | 1.00133E+11 | DOC AUDIT | $ 410.00 |
| Fleetwide | American Bureau Of Shipping | 1.00133E+11 | April 2024 - Houston, TX - ISM Annual Audit 1 w/ Trans & Tech Fee | $ 1,418.00 |
| Fleetwide | American Bureau Of Shipping | 1.00133E+11 | Issuance of Document of Compliance | $ 422.00 |
| Fleetwide | Safe Mariner, LLC (Rick Dunn) | 5 | Rick Dunn - Marine consulting & Training - 5/9/24 thru 5/14/24 - TMSA OCIMF Submission Draft | $ 1,732.50 |
| Fleetwide | Safe Mariner, LLC (Rick Dunn) | 6 | Rick Dunn - Marine Consulting & Training - 10/7/24 thru 10/25/24 - Review TMSA & Two-Hour Discussion w/ Team | $ 2,992.50 |
| Fleetwide | Safe Mariner, LLC (Rick Dunn) | 7 | Rick Dunn - Marine Consulting & Training - 11/18/24 - 11/19/24 - TMSA Services | $ 607.50 |
| Fleetwide | Intercontinental Engineering Manufacturing Corp. | 41439 | Officers Conference - Training on Coupler System - Operations, Maintenance, Trouble Shooting w/ Q&A | $ 2,000.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10719 | 3/28/24 - Helm Training at Houston Conference Center | $ 3,542.90 |
| Fleetwide | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16270 | 1 Spare Mechanical Seal for NE Fleet Use | $ 35.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14094 | Logistics Services for January 2024 | $ 1,250.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14116 | Logistics Services for January 2024 | $ 250.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14149 | Logistics Services for April 2024 | $ 300.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14183 | Logistics Services for May 2024 | $ 1,050.00 |
| Fleetwide | Coastal Distributors, Inc. | 189636 | Freight | $ 15.69 |
| Fleetwide | Florida Dept. of Revenue | 18900813 | SALES AND USE TAX PENALTY - 7/01/23 THRU 9/30/23 | $ 50.00 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1779628 | DECEMBER OUTSOURCED IT OPERATIONS | $ 10,290.52 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1780008 | DECEMBER OUTSOURCED IT OPERATIONS | $ 1,367.69 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1793524 | JANUARY 2024 - OUTSOURCED IT OPERATIONS | $ 7,253.40 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1795836 | JANUARY 2024 - IT PURCHASES & EXPENSES | $ 1,367.69 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1799705 | February 2024  Outsourced IT | $ 2,992.50 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1799717 | February 2024 Purchase & Expense | $ 1,367.69 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1813837 | Outsourced IT Operations - Professional Services Rendered During the Month of March 2024 | $ 4,821.60 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1813852 | March 2024 - Purchases and Expenses | $ 1,367.69 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1847420 | April 2024 - Outsourced IT Operations | $ 5,800.72 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1856990 | May 2024 - Outsourced IT Operations | $ 9,811.41 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1868413 | June 2024 Professional Services Rendered for Outsourced IT Operations | $ 7,467.60 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1884814 | July 2024 Professional Services Rendered for Outsourced IT Operations | $ 5,454.75 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1893506 | August 2024 - Professional Services Rendered for Outsour | $ 4,539.36 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1909130 | September 2024 - Professional Services Rendered for Outsourced IT Operations | $ 22,111.49 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1934484 | October 2024 - Professional Services Rendered for Outsourced IT Operations | $ 8,847.30 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1947201 | November 2024 - Outsourced IT Operations | $ 3,757.95 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10403 | Helm Support for All Vessels - January 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10572 | Helm Support for All Vessels - March 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10685 | Helm Support for All Vessels - April 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10780 | Helm Support for All Vessels - May 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10891 | Helm Support for All Vessels - June 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11037 | Helm Support for All Vessels - July 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11150 | Helm Support for All Vessels - August 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11242 | Helm Support for All Vessels - September 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11400 | Helm Support for All Vessels - October 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11535 | Helm Support for All Vessels - November 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11643 | Helm Support for All Vessels - December 2024 | $ 825.00 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10355-38 | Helm Support for All Vessels - February 2024 | $ 825.00 |
| Fleetwide | Chevron Products, Inc. | 662320933 | Lubricants - Delo 400XLESB - Per Don This Will Go to Storage Until He Needs It | $ 1,570.00 |
| Fleetwide | Chevron Products, Inc. | 662985257 | 10 Pails to Storage | $ 785.00 |
| Fleetwide | Chevron Products, Inc. | 663622064 | Chevron Rando HD | $ 540.75 |
| Fleetwide | Chevron Products, Inc. | 663754496 | CV DELO 400XLESB  15W40CK4 | $ 471.00 |
| Fleetwide | Chevron Products, Inc. | 663754496 | STARPLEX | $ 64.24 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-001-24 | Pennantia to Reimburse Rose Cay For Charges Incurred On Their Behalf | $ 17,875.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-003-24 | Pennantia to reimburse Rose Cay Maritime for American Maritime Partnership Q3 Dues and Fees | $ 17,875.00 |
| Fleetwide | Rose Cay Maritime, LLC | RCM-Reimb-004-24 | Pennantia to reimburse Rose Cay Maritime for American Maritime Partnership Q4 Dues and Fees | $ 17,875.00 |
| Fleetwide | The Towboat and Harbor Carriers Association of NY/NJ | 2025-026 | Annual Association Dues - 7/1/24 thru 6/30/25 | $ 2,900.00 |
| Fleetwide | Coastal Distributors, Inc. | 189636 | Part 1 - Office | $ 198.00 |
| Fleetwide | Coastal Distributors, Inc. | 189636 | Part 2 - Office | $ 158.54 |
| Fleetwide | Donald Pantina | January 2024 - Expenses | Don P. - Vessel Expenses - JANUARY 2024 - Staples | $ 32.00 |
| Fleetwide | CSC | 86116327627 | Pennantia - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Reg | $ 493.82 |
| Fleetwide | CSC | 86116869466 | Pennantia, LLC - September Renewals - Annual Report Filing for NJ | $ 191.00 |
| Fleetwide | CSC | 86116983248 | Pennantia, LLC - September Renewals - Annual Report Filing for LA | $ 148.00 |
| Fleetwide | CSC | 86117031899 | Pennantia, LLC - September Renewals - Annual Report Filing for LA | $ 148.00 |
| Fleetwide | CSC | 86117031900 | Pennantia, LLC - September Renewals - Annual Report Filing for NJ | $ 191.00 |
| Fleetwide | CSC | 86117031901 | Pennantia, LLC - September Renewals - Annual Report Filing for NY | $ 122.00 |
| Fleetwide | CSC | 86117031932 | Pennantia, LLC - March Renewals - Annual Report Filing for CT | $ 193.00 |
| Fleetwide | CSC | 86117031958 | Pennantia, LLC - April Renewals - Annual Report Filing for CA | $ 133.00 |
| Fleetwide | CSC | 86117032088 | Pennantia, LLC - May Renewals - Annual Report Filing for FL | $ 251.75 |

| | | | | | |
|---|---|---|---|---|---|
| Fleetwide | CSC | 86117133154 | Pennantia, LLC - Certificate of Good Standing | $ | 180.05 |
| Fleetwide | Donald Pantina | August 2024 - Expenses | USPS - Package to David Jolly | $ | 54.45 |
| Fleetwide | NJ Resources, Inc. | 1869 | NJR Project - 060-01-23-004 - On Call Service Support for Agneta Dahl - Compliance and Consulting support to include, but | $ | 10,520.00 |
| Fleetwide | Paratus, LLC | 2024-004 | SMS: Fix Rev 2 and Review Phase 2 and Phase 3 | $ | 5,467.50 |
| Fleetwide | Paratus, LLC | 2024-005 | COFR, VRP, NTVRP, SMPEP and Portable Computer Screen | $ | 4,386.61 |
| Fleetwide | Paratus, LLC | 2024-006 | Response, Spill, and Incident Training & Exercises including travel and related expenses | $ | 6,703.94 |
| Fleetwide | Paratus, LLC | 2024-008 | Final invoice for the creation of SMS 2.0 with updated Cargo Ops Manual and New Anchoring & Mooring Manual | $ | 9,247.50 |
| Fleetwide | Paratus, LLC | 2024-02 | Review Old SMS, Helm Version Control, SMS Revisions with new SASH Policy, Tracker Update | $ | 8,032.50 |
| Fleetwide | Tug and Barge Solutions, Inc. | 11456 | Annual RCM DOC Audit | $ | 2,950.72 |
| Fleetwide | Tug and Barge Solutions, Inc. | 10355-72 | VIRTUAL INTERNAL MANAGEMENT AUDIT | $ | 1,250.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14078 | Warehouse Rental - January 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14094 | Warehouse Rental - February 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14116 | Warehouse Rental - February 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14122 | Warehouse Rental - April 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14149 | Warehouse Rental - May 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14183 | Warehouse Rental - June 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14201 | Warehouse Rental - July 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14224 | Warehouse Rental - August 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14237 | Warehouse Rental - September 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14247 | Warehouse Rental - October 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14262 | Warehouse Rental - November 2024 | $ | 3,500.00 |
| Fleetwide | American Ship Repair Co., Inc. | 14293 | Warehouse Rental - December 2024 | $ | 3,500.00 |
| Fleetwide | Sea Safety Services, Inc. | 58803 | Annual life raft inspection - fleet spare rafts | $ | 2,399.42 |
| Fleetwide | Gallagher Marine Systems, LLC | 143257 | provide with the pertinent SMPEP steps to control a discharge and corresponding checklist. | $ | 500.00 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1847413 | April 2024 - Purchases and Expenses | $ | 1,367.69 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1855511 | Jan 2024 and May 2024 -Purchases and Expenses (Description mention it is for Jan and May so, ideally it should be expense | $ | 1,625.23 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1867921 | June 2024 Purchases and Expenses | $ | 1,392.18 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1879002 | July 2024 Purchases & Expenses | $ | 1,396.54 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1893521 | August 2024 - Purchases & Expenses | $ | 1,736.96 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1908589 | September 2024 - Purchases & Expenses | $ | 1,827.68 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1934501 | October 2024 - Purchases and Expenses | $ | 1,840.75 |
| Fleetwide | Citrin Cooperman Advisors, LLC | A1947219 | November 2024 - Purchases and Expenses | $ | 1,390.01 |
| Fleetwide | Refinitiv US LLC | 901152380 | WC1User - WC Standard Data - JANUARY 1, 2024 THRU MARCH 31, 2024 - World Check - KYC Software to Run Vendor Chec | $ | 2,302.56 |
| Fleetwide | Refinitiv US LLC | 901442236 | WC1User - WC Standard Data - APRIL 1, 2024 THRU JUNE 30, 2024 - World Check - KYC Software to Run Vendor Checks | $ | 2,302.56 |
| Fleetwide | Refinitiv US LLC | 901776589 | WC1User - WC Standard Data - July 1, 2024, Thru Sept 30, 2024 - World Check - KYC Software to Run Vendor Checks | $ | 2,302.56 |
| Fleetwide | Refinitiv US LLC | 902067420 | WC1User - WC Standard Data - Oct 1, 2024, Thru Dec 31, 2024 - World Check - KYC Software to Run Vendor Checks | $ | 2,302.56 |
| Fleetwide | McQuilling Services, LLC | C11089 | Jones Act Market Study & Supplemental AIS Data | $ | 12,000.00 |
| Fleetwide | Navigistics Consulting | 240114 | The Wilson Gillette Report - Jones Act Product Tanker and Large ATB Report - 2024 License Agreement | $ | 15,000.00 |
| Fleetwide | Navigistics Consulting | 240701 | The Wilson Gillette Report - Jones Act Product Tanker and Large ATB Report - Additional Recipient - Financial Advisor | $ | 5,000.00 |
| Fleetwide | DLS (Dufour, Laskay and Strouse, Inc.) | 28769 | Rose Cay Maritime Fleet - Partial Limited Scope Appraisal as of 6/20/24 -  Survey Fees | $ | 2,848.50 |
| **Grand Total** | | | | $ | **344,051.01** |
| | | | **Total Per Vessel** | $ | **19,113.95** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Anna Rose | Texas Lone Star AC and Heating, LLC | 1700 | Anna Rose - March 2024 - HVAC Repairs | $ 1,737.41 |
| Anna Rose | Colby Service & Supply | 151982 | Battery Switch, OFF-ON, Sierra mdl #10529758, MGF #UN77310 | $ - |
| Anna Rose | Colby Service & Supply | 154332 | Battery Switch, OFF-ON, Sierra mdl #10529758, MGF #UN77310 | $ - |
| Anna Rose | Fire Protection Service, Inc. | PSI265443 | labor to trouble shoot fire panel | $ 1,050.00 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | 0-160 PSI GAUGE 1/4" NPT BACK MOUNT GAUGE 4CFH5 | $ 190.72 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | 0-300 PSI GAUGE 1/4" CENTER BACK 19RZ22 | $ 53.62 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | OLI FILLED GAUGE 0-16 1/4" BTM MOUNT 4CFR7 | $ 143.24 |
| Anna Rose | American Bureau Of Shipping | 1.00133E+11 | Administration/Technology Fee | $ 98.00 |
| Anna Rose | American Bureau Of Shipping | 1.00133E+11 | Damage Survey (Class) Machinery Damage Finding 703.0 | $ 732.97 |
| Anna Rose | American Bureau Of Shipping | 1.00133E+11 | SAF WEEKEND | $ 253.29 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | ANNA ROSE - PT. ARTHUR TX - REPAIR SURVEY | $ 11,625.23 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22687 | Anna Rose - November and December Potable Water & Garbage Disposal | $ 1,500.00 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL212549 | Rebekah Rose - 6/21/24 Fuel at Bolivar Roads Anchorage | Galveston, TX | $ 1,494.70 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL216290 | Anna Rose - 7/26/24 - Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ 1,494.70 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL224922 | Anna Rose - 9/25/24 - Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ 1,662.00 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL231443 | Trash Disposal and DOT Drum Handling | $ 945.00 |
| Anna Rose | M & M Mooring Co, dba M & M Mooring & Marine Services | 1/14/24-S | ANNA ROSE - GARBAGE | $ 500.00 |
| Anna Rose | Rhoads Industries, Inc. | 329644 | Anna Rose - 8/11 - Trash & Water Service | $ 1,491.00 |
| Anna Rose | World Fuel Services | 209787-31101 | Anna Rose - 4/30/24 - Bunkers @ Beaumont, TX | $ 325.00 |
| Anna Rose | World Fuel Services | 210091-31101 | Anna Rose - 5/22/24 - Bunkers @ Beaumont, TX | $ 885.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | radiator pressure caps for BV-71 detroit diesel keel cooled application | $ 57.54 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | 2020V10 RACOR 2020N-10 FILTER 10 MIC--REP. 2020TM-OR | $ 459.00 |
| Anna Rose | Colby Service & Supply | 151982 | EMD 16-645 F7B  fuel crossover manifold ass. #8419674- critical spare | $ 1,166.44 |
| Anna Rose | Colby Service & Supply | 151982 | EMD 16-645-F7B ; fuel cross over ass. gaskets. # 9570739- critical spare | $ 5.28 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12429 | Sr. Technician - OT | $ 1,001.00 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12429 | Sr. Technician - Straight time | $ 257.50 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12429 | Technician - OT | $ 897.00 |
| Anna Rose | Engineered Packaged Systems, Inc (EPS) | W12429 | Technician - Straight time | $ 230.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Assist Hydraulic Oil Install | $ 2,025.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Port R/R Oil Cooler | $ 15,000.00 |
| Anna Rose | Karl Senner, LLC | 64351 | ANNA ROSE - 12/13/2023 - issues during sea trials | $ 12,866.07 |
| Anna Rose | Seaboard Controls | 0001900-IN | Basler APR63-5 Basler Electric Automatic Voltage Regulator (AVR) New, Genuine Original from Factory | $ 2,242.64 |
| Anna Rose | Seaboard Controls | 0001900-IN | Ex jbox with 6 terminal points | $ 1,619.77 |
| Anna Rose | Seaboard Controls | 0001900-IN | Hawk Explosion Proof Glands | $ 647.91 |
| Anna Rose | Seaboard Controls | 0001900-IN | RV4LAYSA102A POT 1K OHM 2W CARBON LINEAR | $ 187.12 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 1 - Labor Total | $ 1,187.50 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 1 - Mileage | $ 180.00 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 1 - Travel Time | $ 250.00 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 2 - Mileage | $ 180.00 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 2 - Travel Time | $ 250.00 |
| Anna Rose | Seaboard Controls | 0001900-IN | Trip 2 Labor Total | $ 750.00 |
| Anna Rose | Coastal Distributors, Inc. | 189819 | Anna Rose - Supplies | $ 360.00 |
| Anna Rose | Colby Service & Supply | 145785 | Freight / Shipping - Jordan Rose - Sea Post Tilt Plate Assembly | $ 242.78 |
| Anna Rose | Complete Filter & Supply, Inc. | 260679 | S&H - Filters for Anna & 225 | $ 305.35 |
| Anna Rose | Danner's Inc | 1HT 163083 | Anna Rose - 9/4 Pickup and Deliver one skid and a Single box - Bym and exercise equipment | $ 459.97 |
| Anna Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ 23.00 |
| Anna Rose | Ocean Charting Services | 24660 | May Shipping | $ 45.00 |
| Anna Rose | Ocean Charting Services | 24746 | June Shipping and Handlling | $ 20.00 |
| Anna Rose | Ocean Charting Services | 24746 | June Shipping Charges | $ 10.76 |
| Anna Rose | Ocean Charting Services | 24832 | July Shipping and Handlling | $ 12.91 |
| Anna Rose | Ocean Charting Services | 24917 | July Shipping and Handlling | $ 11.38 |
| Anna Rose | Ocean Charting Services | 25002 | September Shipping charges | $ 7.41 |
| Anna Rose | Ocean Charting Services | 25087 | October Shipping Charges | $ 5.73 |
| Anna Rose | Ocean Charting Services | 25171 | Monthly Shipping Charges | $ 8.28 |
| Anna Rose | R2J Logistics LLC | 5039001 | Anna Rose - R&M 2024 - 2 starters from Port Arthur TX to Salem VA | $ 426.01 |
| Anna Rose | R2J Logistics LLC | 23049061 | RCM 225 - Anna Rose - Marine Equipment Filters | $ 1,350.00 |
| Anna Rose | Wilson Walton International Inc. | 85785 | ANNA ROSE - 0 AQ-SSR-ASSY-3BR SHAFT GROUND SLIPRINGS | $ 44.58 |
| Anna Rose | Buckeye Energy Services LLC | 24257292 | Anna Rose - 12/28 - Fuel at Bayonne, NJ - Global Spot Moves / Upcoming Valero Charter | $ 60,412.49 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL212549 | Rebekah Rose - 6/21/24 Fuel at Bolivar Roads Anchorage | Galveston, TX | $ 131,500.00 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL216290 | Anna Rose - 7/26/24 - Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ 75,853.33 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL224922 | Anna Rose - 9/25/24 - Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ 80,500.00 |
| Anna Rose | John W. Stone Oil Distributor, LLC | GAL231443 | Diesel #2, Ultra Low S | $ 45,602.40 |
| Anna Rose | World Fuel Services | 208074-31101 | ANNA ROSE - 01/19/24 - BUNKERS @ PORT ARTHUR | $ 67,795.59 |
| Anna Rose | World Fuel Services | 209787-31101 | Anna Rose - 4/30/24 - Bunkers @ Beaumont, TX | $ 201,348.00 |
| Anna Rose | World Fuel Services | 210091-31101 | Anna Rose - 5/22/24 - Bunkers @ Beaumont, TX | $ 184,015.00 |
| Anna Rose | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ 1,489.29 |

| | | | | | |
|---|---|---|---|---|---|
| Anna Rose | Armorica Sales Inc. | 178933 | ANNA ROSE - HULL PAINTING | $ | 48,855.00 |
| Anna Rose | Armorica Sales Inc. | 179115 | ANNA ROSE - GRAY PAINT | $ | 1,121.25 |
| Anna Rose | BP Shipping Limited | 18003241 | Anna Rose / RCM225 - 7/1/24 - SIRE Inspection in Brownsville | $ | 875.00 |
| Anna Rose | BP Shipping Limited | 18003524 | Anna Rose / RCM 225 - 7/1/24 - SIRE Inspection in Brownsville | $ | 2,750.00 |
| Anna Rose | Chevron Shipping Company LLC | 79015249 | ANNA ROSE - SIRE INSPECTION | $ | 2,016.62 |
| Anna Rose | Hueber Launch Service | 490964 | Anna Rose - 8/13 - Launch to Deliver Box of Spares from RCM to Vessel at Marcus Hook Anchorage | $ | 75.00 |
| Anna Rose | M & M Mooring Co, dba M & M Mooring & Marine Services | 1/14/24-S | ANNA ROSE - GRUB RUN & DELIVERY OF 2 SPARES | $ | 100.00 |
| Anna Rose | SETX Marine & Recovery Services, LLC (DBA TowBoat U.S. Sabine) | 1 | Anna Rose - 7/11/24 - Launch - 2 Techs to and from Tug - Lube Oil Cooler Repair | $ | 1,800.00 |
| Anna Rose | T&T Offshore, Inc. | INV3444-TTO | Anna Rose - 10/1 - Galveston Anchorage Launch Transport - 7 Crew members | $ | 1,588.13 |
| Anna Rose | Texas Marine Express, LLC | 4962 | REBEKAH ROSE - LAUNCH BOAT 8/16. 8/17 & 8/18 | $ | 2,275.00 |
| Anna Rose | Chevron Products, Inc. | 663571221 | Anna Rose - Chevron Delo 710 Lubes | $ | 12,520.11 |
| Anna Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| Anna Rose | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 943937 | CONDUCT GMDSS INSPECTION | $ | 1,824.00 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 943937 | Travel Expenses | $ | 104.00 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 943937 | Travel Expenses - 2nd visit | $ | 129.50 |
| Anna Rose | Radio Holland USA Inc | 57899013344 | Anna Rose - Navigation and Coms annual service | $ | 22,873.50 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Gasket Kit | $ | 225.00 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Installation Materials Fee | $ | 20.00 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Labor Straight | $ | 580.00 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Mileage | $ | 15.00 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Supporting Fluid | $ | 225.00 |
| Anna Rose | Rio Marine Electronics, Inc. | 16875 | Travel Time | $ | 290.00 |
| Anna Rose | Rose Cay Maritime, LLC | RCM-Ramp-Reimb-01 | April Ramp Charge Reimbursement for Starlink | $ | 1,000.00 |
| Anna Rose | CSC | 86117032126 | Anna Rose - June Renewals - Annual Report Filing for DE | $ | 413.00 |
| Anna Rose | Valls Ship Agencies, LP | PDA-AR/225-Gulf Copper | Anna Rose/RCM 225 - PDA for Gulf Copper, Beaumont V225-012 | $ | 8,000.00 |
| Anna Rose | Valls Ship Agencies, LP | SB24069 | Anna Rose - 7/12 - 7/19 - FDA at Beaumont, TX | $ | 858.05 |
| Anna Rose | Atlantic Cordage | 436984 | Delivery Charge | $ | 100.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Freight Charges | $ | 600.00 |
| Anna Rose | Coastal Distributors, Inc. | 191561 | HOT SHOT P/UP 2 COOLERS IN FOURCHON & BRING TO COASTAL IN HOUMA 7/16/24 | $ | 375.00 |
| Anna Rose | Coastal Distributors, Inc. | 191561 | HOT SHOT TO SHIP THE 2 COOLLERS F/ COASTAL TO REGIS IN HARVEY 7/17/24 | $ | 330.00 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | Freight Charges | $ | 140.00 |
| Anna Rose | Colby Service & Supply | 151982 | Freight | $ | 150.00 |
| Anna Rose | Colby Service & Supply | 151984 | Southeastern LTL# COR99854447 | $ | 221.25 |
| Anna Rose | Colby Service & Supply | 152337 | Southeastern LTL# COR99854447 | $ | 221.25 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Port Hot Shot | $ | 1,080.00 |
| Anna Rose | Marine Systems, Inc | 2456347 | FS FREIGHT EXPENSE | $ | 213.78 |
| Anna Rose | MedAire, Inc | 519083 | Freight - not included in quote | $ | 272.72 |
| Anna Rose | R2J Logistics LLC | 18079026 | 1 Main Engine Cooler inv 18079026 | $ | 1,595.00 |
| Anna Rose | Donald Pantina | August 2024 - Expenses | USPS - Oil Samples | $ | 9.63 |
| Anna Rose | Donald Pantina | December 2024 - Expenses | USPS - Postage | $ | 11.68 |
| Anna Rose | DMCG Project Solutions LLC | D23059.10-10 | ANNA ROSE - JANUARY 2024 GEAR DAMAGE - KARL SENNER REPAIRS | $ | 27,477.86 |
| Anna Rose | DMCG Project Solutions LLC | D23059.1-08 | ANNA ROSE - GEAR BOX SUPPORT SERVICES - 12/18 THRU 12/31 | $ | 16,113.92 |
| Anna Rose | DMCG Project Solutions LLC | D23059.1-12 | ANNA ROSE - GEAR BOX SUPPORT SERVICES - 2/1 THRU 2/29 | $ | 6,881.25 |
| Anna Rose | DMCG Project Solutions LLC | D23059-07 | ANNA ROSE/RCM 225 - BASE - FROM 12/01/23 THRU 12/31/23 | $ | 79,258.19 |
| Anna Rose | DMCG Project Solutions LLC | D23059-09 | Anna - P10 | $ | 9,078.18 |
| Anna Rose | DMCG Project Solutions LLC | D23059-09 | Anna - P92 | $ | 1,839.79 |
| Anna Rose | DMCG Project Solutions LLC | D23059-11 | ANNA ROSE/RCM 225 - BASE - FROM 2/01/24 THRU 2/29/24 | $ | 14,995.12 |
| Anna Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| Anna Rose | Reese Marine and Manufacturing Corp. | 1158 | July 2024 - Support Rebekah Rose Drydocking Spec and Cost Tracking, Lube Oil Cooler Project, and 295 activation | $ | 769.23 |
| Anna Rose | Atlantic Cordage | 436984 | 120# KEG LUBRIPLATE ATB EP-2 1045.00 6,270.00 BIOBASED GREASE P#L0342-039 | $ | 6,270.00 |
| Anna Rose | Wilson Walton International Inc. | 85785 | ANNA ROSE - 0 AQ-SSR-ASSY-3BR SHAFT GROUND SLIPRINGS | $ | 3,920.00 |
| Anna Rose | Air Comfort, Inc. | W45330 | ANNA ROSE - NOVEMBER AND DECEMBER | $ | 15,156.97 |
| Anna Rose | Air Comfort, Inc. | W45499 | ANNA ROSE - SERVICE ON MINI SPLITS - 1/12, 1/15 & 1/19 | $ | 2,315.92 |
| Anna Rose | Complete Filter & Supply, Inc. | 260679 | ANNA ROSE - FILTERS | $ | 4,081.16 |
| Anna Rose | G C Electric, Inc. | 01-13275 | ANNA ROSE - 12/12/23 - 01/24/24 | $ | 6,140.00 |
| Anna Rose | G C Electric, Inc. | 01-13277 | ANNA ROSE - 1/14/24 - 1/24/24 | $ | 1,008.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 51379 | Repairs & Maintenance | $ | 6,027.00 |
| Anna Rose | Marine Systems, Inc | 6224494 | ANNA ROSE - P92 | $ | 2,369.80 |
| Anna Rose | Quincy Compressor LLC | 1123123930 | RCM 225/ANNA ROSE - REPAIRS | $ | 2,891.64 |
| Anna Rose | Quincy Compressor LLC | 1124004714 | RCM 225/ANNA ROSE - REPAIRS - RETENTION BALANCE | $ | 2,904.67 |
| Anna Rose | Seaboard Controls | 0001473-IN-B | ANNA ROSE SHIPYARD REPAIRS - RETENTION BALANCE | $ | 9,461.90 |
| Anna Rose | Seaboard Controls | 0001586-IN | Anna Rose - New Fan & Fan Controller Overload / Undervoltage Trip for Generator | $ | 1,956.00 |
| Anna Rose | Texas Lone Star AC and Heating, LLC | 1653 | Anna Rose - 2/20/24 - HVAC Repairs | $ | 1,193.65 |
| Anna Rose | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.21 |
| Anna Rose | Critical Tool | BC0349379 | Coveralls | $ | 1,377.80 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual Hull Survey 1 (no charge for this task) | $ | - |

| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual IAPP Annex VI Survey | $ | 1,221.62 |
|---|---|---|---|---|---|
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual IOPP Annex Survey 1 | $ | 783.37 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual Load Line Survey 1 (no charge for this task) | $ | - |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual Machinery Survey 1 | $ | 1,114.72 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual Safety Construction Survey 1 | $ | 1,330.03 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Annual Safety Equipment Survey 1 | $ | 1,549.93 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Technology Fee | $ | 98.00 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Transportation Fee | $ | 90.00 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Flag State InspectionIntervention (no charge for this task) | $ | - |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Repair Survey (Class) Oil Cooler Repairs | $ | 732.97 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | SAF WEEKDAY | $ | 278.16 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Technology Fee | $ | 98.00 |
| Anna Rose | American Bureau Of Shipping | 1.01135E+11 | Transportation | $ | 90.00 |
| Anna Rose | MedAire, Inc | 519083 | KIT ADVANCED MEDICAL STAND ALONE | $ | 2,880.00 |
| Anna Rose | MedAire, Inc | 519083 | Medical Locker Certificate | $ | - |
| Anna Rose | Sea Safety Services, Inc. | 60133 | 12 per Viking USCG Liferaft Annual Inspection Ser# 11687977 & 11687976 | $ | 870.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | 6 per Viking USCG Liferaft Annual Inspection Ser# 11707577 & 11707578 | $ | 730.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Battery & Int Light Assy, RL-5, Viking, 5 yr expiry | $ | 248.05 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Bellows Pump, Miniquicker | $ | 85.76 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Buoyant Smoke Signal, 3 min | $ | 422.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Decal, USCG 1 yr Service | $ | 48.80 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Electrical Circuit, Light & Battery Test | $ | 90.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Exterior Cont ID Assy w/ Card - Viking | $ | 58.80 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | First Aid Kit USCG | $ | 345.60 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | NAP Test | $ | 220.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Red Hand Flare | $ | 165.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Red Parachute Flare | $ | 798.40 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Sea Sick Pills, bottle 100 | $ | 59.80 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Transportation: Liferaft Pickup and Redelivery | $ | 95.00 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Viking Container Closure Kit 10-20 per USCG/SOLAS | $ | 513.32 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Viking Container Closure Kit 4-8 per USCG/SOLAS | $ | 365.52 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Viking Mfgr Inspection Cert | $ | 946.80 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Vkg Plastic Moisture Barrier | $ | 39.40 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Vkg Repair Kit Adhesive | $ | 172.24 |
| Anna Rose | Sea Safety Services, Inc. | 60133 | Water Ration, 500 ml | $ | 31.50 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Certificates, Fire Service Inspection | $ | 45.00 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | CO2 Test Gas Cylinder | $ | 69.00 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | hrs Inspection Labor; Port Semi -Portable &/or FIxed Fire Extinguishing Equip | $ | 1,402.50 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Hydro Test, CO2 Fire Exting | $ | 36.50 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Hydro Test, DP Fire Exting 2.5 - 20# | $ | 32.50 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Longshoreman's Liability / MEL Insurance Surcharge | $ | 17.25 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Recharge, 15# CO2 Fire Extin | $ | 48.95 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Recharge, 20# ABC Fire Extng | $ | 98.35 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Recharge; SCBA Air Cyl 2216 psi, 30 min | $ | 25.00 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Transportation; Fire Service Inspection | $ | 95.00 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Valve Rebuild, CO2 Fire Extinguisher | $ | 9.45 |
| Anna Rose | Sea Safety Services, Inc. | 60136 | Valve Rebuild, Dry Chem Fire Extinguisher | $ | 9.45 |
| Anna Rose | Sea Safety Services, Inc. | 60137 | Certificate, Immersion Suit Inspection | $ | - |
| Anna Rose | Sea Safety Services, Inc. | 60137 | Inspection; Immersion Suit 3 yr inflation test dlvrd 12-4-24 | $ | 516.00 |
| Anna Rose | Sea Safety Services, Inc. | 60137 | Inspection; Immersion Suit 3 yr inflation test dlvrd 12-6-24 | $ | 451.50 |
| Anna Rose | Sea Safety Services, Inc. | 60137 | New Supply; Immersion Suit Viking PS2006 | $ | 670.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 51379 | Anna Rose - Gearbox | $ | 102,367.23 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 51385 | ANNA ROSE - additional approved change orders | $ | 59,128.93 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 51491 | RCM 225 - BWMS | $ | 40,823.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Berthage | $ | - |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Bilge Cleaning & Slop Disposal | $ | 6,149.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Chemist Certificate | $ | 1,000.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Competent Person (per day) | $ | 450.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Dirty Oil Filter Drums | $ | 1,248.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Gangway | $ | 900.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | line handlers | $ | 1,050.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Material Handling (19) Drums (1) Connex Box | $ | 2,475.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Trash Bin | $ | 1,800.00 |
| Anna Rose | Gulf Copper & Manufacturing Corp. | 54428 | Used Oil Drums | $ | 3,744.00 |
| Anna Rose | StormGeo Corp., Inc. | 24-08-0253 | Anna Rose - 7/27 - 8/3 - Weather Data for Houston to Paulsboro | $ | 275.00 |
| Anna Rose | StormGeo Corp., Inc. | 24-08-1997 | Anna Rose - 8/14 - 8/24 - Weather Data for Paulsboro to Houston | $ | 275.00 |
| Anna Rose | StormGeo Corp., Inc. | 24-09-0745 | Anna Rose - 9/9 - 9/11 - Weather Data from Houston to New Orleans | $ | 275.00 |

| | | | | | |
|---|---|---|---|---|---|
| Anna Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| Anna Rose | Tug and Barge Solutions, Inc. | 10637 | Virtual Internal Management audit - Anna Rose | $ | 500.00 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2024 | $ | 124.12 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2024 | $ | 123.38 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - June - 2024 | $ | 124.04 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2024 | $ | 124.60 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2024 | $ | 124.60 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2024 | $ | 124.12 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2024 | $ | 123.38 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - May - 2024 | $ | 123.38 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - July - 2024 | $ | 124.04 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - August- 2024 | $ | 124.04 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2024 | $ | 124.60 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2024 | $ | 124.82 |
| Anna Rose | Rose Point Navigation Systems Inc. | 14448 | Rose Point ECS Service - Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2024, TO SEPTEMBER 16, 202 | $ | 500.00 |
| Anna Rose | Coastal Distributors, Inc. | 189636 | Part 1 - Anna Rose | $ | 198.00 |
| Anna Rose | Coastal Distributors, Inc. | 189819 | Anna Rose - Supplies | $ | 8,728.17 |
| Anna Rose | Coastal Distributors, Inc. | 191184 | Mattress 30" x 78" x 8" | $ | 1,091.92 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 1 cases of 4 ft. long flourecent Lt. bulbs ( grainger #492Y04) | $ | 109.50 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 16W217 TOUGH GUY Wet Mop Kit: String Mop, 20 oz Dry Wt, Threaded Mop Connection, Cotton, Cut Mop End | $ | 17.36 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 2 cases of 2 ft. long  phillips flourescent lt. bulbs F20T12/CW 20 watt( grainger #796NW8) | $ | 238.80 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 476V26 SCOTCH-BRITE Sanding Hand Pad: 4 1/2 in x 9 in, Aluminum Oxide, Very Fine, Maroon, MX-HP, 25 | $ | 260.76 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 5 gallon buckets of simple green degreaser ; grainger #22C611 | $ | 219.72 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | 6 cases of spring/or purified bottled water 24 per case | $ | 40.50 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Allegro Knee Pads, Grainger Item #3LHV6, MFG #6998 | $ | 50.98 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | bales of oil spill diapers, 18"x18" or 24" x 24" | $ | 131.40 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | BDG XL Nitrile Gloves, Grainger Item #801AY6, MFG #99-1-6350-XL | $ | 44.98 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | bell mechanism for general alarm- signal division federal signal corp. Model #600-012-1 AW10B 12VDC series A-2; critical sp | $ | 325.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | boxes of grease cartridges for grease gun;  Grainger # 1MUC1- mobil grease XHP | $ | 253.88 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | boxes of wiper rags ; grainger # 5LVA9 | $ | 182.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | BROTHER DR-730 REPLACEMENT DRUM ITEM # 2733077 | $ | 265.98 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | BROTHER TN-730 BLACK TONER CARTRIDGE ITEM # 2735052 | $ | 227.40 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | CLOROX Disinfectant: Trigger Spray Bottle, 32 oz Container Size, Ready to Use, Liquid, Clorox%u00AE, 9 PK | $ | 52.92 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Condor Dust Masks, Package of 50, Grainger Item #2KFY4, Mfg #2KFY4 | $ | 23.20 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Condor Hearing protection Ear Muffs, Grainger Item #55NX87, MFG #55NK87 | $ | 69.60 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | DAWN DISH SOAP Liquid Bottle, 38 oz, unsented Item: 1J25  model: 45112 | $ | 75.68 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | ES-1821 Carbon Monoxide Sensor | $ | 200.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | ES-1827 Hydrogen Sulfide Sensor | $ | 200.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | flash lights; pelican ;  grainger #796- CEO;  MFG #033450-0101 | $ | 434.64 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Florescent bug lights bulbs-13 watt-120v. ELSM1/yellow mini T3 spiral lt. bulbs | $ | 166.56 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | HONEYWELL SINGLE USE EYEWASH BOTTLE ITEM # 3ARE1 MODEL 32-000455-0000-H5 | $ | 73.96 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | KIMBERLY-CLARK PROFESSIONAL Paper Towel Roll: White, 11 in Roll Wd, 51 ft Roll Lg, 24 PKItem 60HV96M | $ | 97.12 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | MCR Safety Face Shields, Grainger Item #9TZS5, MFG #9TZS5 | $ | 38.12 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | MCR Safety, 12 Pk Gloves, Grainger Item #26K035, Mfg #1411A | $ | 142.80 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | MICROFLEX Disposable Gloves: Food-Grade/Gen Purpose, L ( 9 ), 5 mil, Powder-Free, Latex, Grai | $ | 59.13 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | OS-BM2 Oxygen  Sensor | $ | 182.34 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | PRECISION GAS MIXTURE  co, h2s, ch4, o2, & n2   PART # X05N18CA340100 | $ | 671.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | quincy model 340-106 air compressor motor- Baldor industrial motor ; Baldor industrial motor Cat #M3710T ; spec. -37G81 | $ | 1,253.00 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | REYNOLDS Aluminum Foil Roll: Medium-Wt, 500 ft Roll Lg, No Fold, 18 in Sheet Wd Item 6CHG3 Mfr | $ | 53.11 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Safety Glasses tinted, MCR Safety, Grainger #6LGY6, MFG #LW312AF | $ | 37.14 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Safety Glasses, Clear, MCR Saftey, Grainger Item #5SKY40, MFG #HX210PF | $ | 71.40 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | SCRUB BRUSH HANDLE ITEM # 1VAJ1 MODEL 1VAJ1 | $ | 59.43 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | SCRUB BRUSH HEAD ITEM # 4KNC1 MODEL 4KNC1 | $ | 22.32 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Small Plastic tube with vessel information that attaches to life raft | $ | 46.81 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Speco Weatherproof PA Speaker Item # 38L979 Model # SPC4ORP | $ | 112.48 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | SQUEEGEE 8 in.  ITEM # 1EUB9 MODEL 1EUB9 | $ | 14.44 |
| Anna Rose | Coastal Distributors, Inc. | 191191 | Tiger (flap discs) | $ | 36.60 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | BRASS TWIST HOSE NOZZLE 817WU0 | $ | 19.35 |
| Anna Rose | Coastal Distributors, Inc. | 193974 | FUEL TANK 25' SOUNDING TAPES 449US8 | $ | 317.46 |
| Anna Rose | Colby Service & Supply | 142441 | ANN ROSE - LUBRIPLATE PIN GREASE | $ | 46,707.84 |
| Anna Rose | Colby Service & Supply | 142680 | ANNA ROSE - FILTERS | $ | 1,672.56 |
| Anna Rose | Colby Service & Supply | 151982 | 2 in. cam and groove DD spool coupler; Grainger #26W674 (SS )stainless steel | $ | 319.18 |
| Anna Rose | Colby Service & Supply | 151982 | 2.5 gallon mop bucket | $ | - |
| Anna Rose | Colby Service & Supply | 151982 | 3' X 5' American Flags | $ | 58.94 |
| Anna Rose | Colby Service & Supply | 151982 | 8D  marine battery enclosure( west marine ; - model #2505022)low battery box ) | $ | - |
| Anna Rose | Colby Service & Supply | 151982 | assortment kit of stainless nuts and bolts ; grainger # 402K08 | $ | 439.19 |
| Anna Rose | Colby Service & Supply | 151982 | boxes of wiper rags ; grainger #5LVA9  ( 5 boxes total ) | $ | 179.40 |

| | | | | | |
|---|---|---|---|---|---:|
| Anna Rose | Colby Service & Supply | 151982 | bundles of oil absorbent pads; grainger #15U844  ( 5 bundles total ) | $ | 105.85 |
| Anna Rose | Colby Service & Supply | 151982 | Color tee #25 - changed qty due to weight difference     50 LB BOX OF RAG ITEM # 5LVA9 MODEL G303050PC | $ | 35.88 |
| Anna Rose | Colby Service & Supply | 151982 | Dayton  float pumps ; Dayton 3YU71C-grainger item  #3YU71C | $ | 448.78 |
| Anna Rose | Colby Service & Supply | 151982 | gasket material; 1/16 in. TH. ( 30 in. wide by 30 in long)McMaster- Carr. # 8602K33; CAT. 124 pg3603 | $ | - |
| Anna Rose | Colby Service & Supply | 151982 | gasket material; 1/8 in. thick; 30 in. wide by 30 in. long ) Mcmaster- carr # 8602K39 | $ | - |
| Anna Rose | Colby Service & Supply | 151982 | NC-6264A Combustibles sensor | $ | - |
| Anna Rose | Colby Service & Supply | 151982 | Oil filter cap o-rings for EMD 16-645-F7B main engine ; PN #8463812;  EMD | $ | 256.68 |
| Anna Rose | Colby Service & Supply | 151982 | westward infrared  thermometer; grainger Item # 54TZ29 | $ | 49.55 |
| Anna Rose | Colby Service & Supply | 151984 | 1/4  drum ATB bio-based EP-2 lubriplate intercon grease. ( 6 drums total) | $ | 5,838.48 |
| Anna Rose | Colby Service & Supply | 151984 | 6 cases total; 0f Racor 2020 TM  10 micron fuel filters( 12 filters per case) | $ | 892.80 |
| Anna Rose | Colby Service & Supply | 151984 | boxes of baldwin  B-95  lube oil filters, ( 24 filters total ) 6 per case | $ | 356.88 |
| Anna Rose | Colby Service & Supply | 151984 | boxes of  baldwin  BF 5810 fuel filters  for generator engines. (12 filters per box) | $ | 230.04 |
| Anna Rose | Colby Service & Supply | 151984 | cases of grease tubes  for grease gun (mobil grease  XHP 222 ) 12 tubes per case | $ | 228.00 |
| Anna Rose | Colby Service & Supply | 152337 | 2.5 gallon mop bucket | $ | 13.03 |
| Anna Rose | Colby Service & Supply | 152337 | 8D  marine battery enclosure( west marine ; - model #2505022)low battery box ) | $ | 126.19 |
| Anna Rose | Colby Service & Supply | 152337 | Baldwin BFS810 | $ | 230.04 |
| Anna Rose | Colby Service & Supply | 152337 | Filter - PF7890-10 Baldwin (replaced with PF46246-10 | $ | 892.80 |
| Anna Rose | Colby Service & Supply | 152337 | Filter B95 | $ | 356.88 |
| Anna Rose | Colby Service & Supply | 152337 | Grease - XHP222 Mobil | $ | 228.00 |
| Anna Rose | Colby Service & Supply | 152337 | Lubriplate ATB Grease - Keg L0342-039 | $ | 5,838.48 |
| Anna Rose | Colby Service & Supply | 152337 | NC-6264A Combustibles sensor | $ | 128.88 |
| Anna Rose | Colby Service & Supply | 154332 | 8D  marine battery enclosure( west marine ; - model #2505022)low battery box ) | $ | 126.19 |
| Anna Rose | Colby Service & Supply | 154332 | gasket material; 1/16 in. TH. ( 30 in. wide by 30 in long)McMaster- Carr. # 8602K33; CAT. 124 pg3603 | $ | 382.56 |
| Anna Rose | Colby Service & Supply | 154332 | gasket material;( 1/8 in. thick; 30 in. wide by 30 in. long ) Mcmaster- carr # 8602K39 | $ | 615.39 |
| Anna Rose | Donald Pantina | December 2024 - Expenses | Pop-A-Lock - Supplies | $ | 8.16 |
| Anna Rose | Marine Systems, Inc. | 2456347 | O-RING-COVER - for Main Engine (put to deck supplies as they are inexpensive items for daily use) | $ | 180.36 |
| Anna Rose | Ocean Charting Services | 24285 | JANUARY UPDATES | $ | 214.38 |
| Anna Rose | Ocean Charting Services | 24385 | FEBRUARY | $ | 221.28 |
| Anna Rose | Ocean Charting Services | 24473 | March Updates | $ | 244.45 |
| Anna Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 457.52 |
| Anna Rose | Ocean Charting Services | 24660 | May 2024 - Monthly Chart Updates | $ | 146.25 |
| Anna Rose | Ocean Charting Services | 24746 | June  2024 - Monthly Chart Updates and POD Charts | $ | 152.04 |
| Anna Rose | Ocean Charting Services | 24832 | July  2024 - Weekly Chart Updates and Monthly Shipping charges | $ | 104.04 |
| Anna Rose | Ocean Charting Services | 24917 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly shipping charges | $ | 122.15 |
| Anna Rose | Ocean Charting Services | 25002 | September  2024 - Weekly Chart Updates and Monthly shipping charges | $ | 97.72 |
| Anna Rose | Ocean Charting Services | 25087 | October  2024 - Weekly Chart Updates and Monthly shipping charges | $ | 87.40 |
| Anna Rose | Ocean Charting Services | 25087 | Replacement Weekly Correction Package FOR ANNA ROSE - WEEKS 22/24 THROUGH | $ | 30.00 |
| Anna Rose | Ocean Charting Services | 25171 | Replacement Weekly Correction Packages | $ | 18.00 |
| Anna Rose | Ocean Charting Services | 25171 | Weekly Chart Updates | $ | 109.25 |
| Anna Rose | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.43 |
| **Grand Total** | | | | **$** | **1,595,960.37** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Cindy Rose | Crosby Tugs, LLC | 0074478-IN | 7/13/24 - Towing the Cindy Rose from Crosby Dock to Bollinger S/Y for Lube Oil Cooler Repair to Anna Rose | $ 6,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0074479-IN | 7/15/24 - Shifting Cindy Rose from Bollinger S/Y North Yard to South Yard for Lube Oil Cooler Repair to Anna Rose | $ 6,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0074480-IN | 7/17/24 - Towing Cindy Rose from Bollinger S/Y South Yard Back to Crosby Dock for Lube Oil Cooler Repair to Anna Rose | $ 6,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0014278-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE FOR JANUARY | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0034366-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MARCH 2024 FOR MARCH | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0044367-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - APRIL 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0054357-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MAY 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0064420-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JUNE 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0074477-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JULY 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0084321-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - AUGUST 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0094380-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - SEPTEMBER 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0104400-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - OCTOBER 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0114316-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - NOVEMBER 2024 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0124250-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - DECEMBER 2024 | $ 5,000.00 |
| Cindy Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.35 |
| Cindy Rose | CSC | 86116497955 | Cindy Rose - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Registered Agent) | $ 413.00 |
| Cindy Rose | CSC | 86117032127 | Cindy Rose - June Renewals - Annual Report Filing for DE | $ 413.00 |
| Cindy Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.44 |
| Cindy Rose | Netsco | 11577 | Cindy Rose - Engineering services in in connection with RTS effort including developing shipyard Specifications | $ 1,095.00 |
| Cindy Rose | Reese Marine and Manufacturing Corp. | 1136 | Joan Rose and Cindy Rose Survey | $ 2,255.50 |
| Cindy Rose | Reese Marine and Manufacturing Corp. | 1157 | 6/13 - 6/17 - Attend Cindy Rose at Bollinger SY to Remove Lube Oil Coolers - Anna Rose Lube Oil Cooler Project | $ 7,926.34 |
| Cindy Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ 986.16 |
| **Grand Total** | | | | **$ 89,874.79** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Jesse Rose | McAllister Towing of New York | 16030113 | JESSE ROSE - JANUARY 2024 MONTHLY SHORE POWER AND WHARFAGE | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16030236 | JESSE ROSE - MONTHLY WHARFAGE & SHORE POWER DECEMBER 2023 | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16030448 | JESSE ROSE - FEBRUARY 2024 WHARFAGE & SHORE POWER | $ 11,128.75 |
| Jesse Rose | McAllister Towing of New York | 16030776 | JESSE ROSE - MARCH WHARFAGE/MONTHLY SHORE POWER | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16031095 | Jesse Rose - April 2024 Wharfage | $ 11,212.50 |
| Jesse Rose | McAllister Towing of New York | 16031447 | Jesse Rose - Wharfage & Shore Power | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16031820 | Jesse Rose Wharfage and Shore Power - June 2024 | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16032116 | Jesse Rose - Wharfage and Shore Power - July 2024 | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16032447 | Jesse Rose - Wharfage and Shore Power - August 2024 | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16032800 | Jesse Rose - Wharfage and Shore Power - September 2024 | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16033064 | Jesse Rose - October 2024 Shore Power & Wharfage | $ 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16033457 | Jesse Rose - November Wharfage & Shore Power | $ 11,512.50 |
| Jesse Rose | McAllister Towing of New York | 16033828 | Jesse Rose - December 2024 Shore Power & Wharfage | $ 11,896.25 |
| Jesse Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.35 |
| Jesse Rose | CSC | 86116327625 | Jesse Rose - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Reg | $ 493.82 |
| Jesse Rose | McAllister Towing of New York | 16031095 | Jesse Rose - April 2024 Shore Power | $ 300.00 |
| Jesse Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.44 |
| Jesse Rose | Netsco | 11407 | JESSE ROSE - ENGINEERING FOR RTS - SERVICES THRU 12/30/2023 | $ 8,675.00 |
| Jesse Rose | Netsco | 11428 | JESSE ROSE - SERVICES THROUGH FEB 3 | $ 8,960.00 |
| Jesse Rose | Netsco | 11464 | Jesse RTS Engineering services | $ 4,215.00 |
| Jesse Rose | Netsco | 11498 | JESSE ROSE - ENGINEERING SERVICES - RTS | $ 600.00 |
| Jesse Rose | Netsco | 11522 | JESSE ROSE - ENGINEERING SERVICES - RTS | $ 880.50 |
| Jesse Rose | Netsco | 11576 | RCM Jesse Rose- discussions with Shipyard to arrange drydock date and ohter work | $ 200.00 |
| Jesse Rose | Netsco | 11727 | 11/30 - Jesse Rose - Engineering Services to have discussions with shipyard to arrange drydock and date other RTS work | $ 1,800.00 |
| Jesse Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ 986.16 |
| **Grand Total** | | | | **$ 182,561.27** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|
| Joan Rose | Crosby Tugs, LLC | 0014278-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE FOR JANUARY | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0034366-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MARCH 2024 FOR MARCH | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0044367-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - APRIL 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0054357-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MAY 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0064420-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JUNE 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0074477-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JULY 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0084321-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - AUGUST 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0094380-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - SEPTEMBER 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0104400-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - OCTOBER 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0114316-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - NOVEMBER 2024 | $ | 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0124250-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - DECEMBER 2024 | $ | 5,000.00 |
| Joan Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| Joan Rose | CSC | 86116327626 | Joan Rose - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regi | $ | 493.82 |
| Joan Rose | DMCG Project Solutions LLC | 05/16/2024 - Retainer | Joan Rose / RCM 295 Insurance Claim Report | $ | 7,500.00 |
| Joan Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| Joan Rose | Netsco | 11578 | Joan Rose - Engineering services in in connection with RTS effort including developing shipyard Specifications | $ | 1,095.00 |
| Joan Rose | Reese Marine and Manufacturing Corp. | 1136 | Joan Rose and Cindy Rose Survey | $ | 2,255.49 |
| Joan Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.15 |
| **Grand Total** | | | | $ | **71,116.25** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Jordan Rose | AT Marine Services LLC | 188 | Jordan Rose - Wiring of Motor and MSD Pump w/Testing | $ 540.00 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE118766 | 7SVA 120/208/240/480V | $ 104.35 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE118766 | Standard rate for T&M Labor RU W/E 5.19 | $ 960.00 |
| Jordan Rose | Coastal Distributors, Inc. | 194000 | PD041A20HI-.2 GPH 250PSI DOSING PUMP PLUS FREIGHT | $ 3,562.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | HPU SUCTION STRAINER SS10RV3 | $ 239.94 |
| Jordan Rose | Intercontinental Engineering Manufacturing Corp. | 41514 | Jordan Rose - rebuilt port load cell assembly - Intercon Coupler system - 34" C-series | $ 38,438.32 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22309 | Jordan Rose - 2/4/24 - Water Supply & Garbage Disposal | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22310 | Jordan Rose - 1/27/24 - Water Supply & Garbage Disposal | $ 500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22370 | Jordan Rose -1/11/24 thru 2/21/24 - Water Supply & Garbage Disposal | $ 2,500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22371 | Jordan Rose - 3/10/24 thru 3/18/24 - Water Supply & Garbage Disposal | $ 1,500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22513 | Jordan Rose - Water Supply & Garbage Disposal May 2024 thru July 2024 | $ 2,500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22619 | Jordan Rose - 8/1/2024 - 10/27/2024 - Water Supply and Garbage Disposal | $ 5,750.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22660 | Gas Free engine room: Equipment | $ 1,135.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22660 | Gas Free Engine Room: Marine Chemist | $ 1,075.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22660 | Gas Free Engine Room: Materials | $ 4,287.44 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22660 | Gas freed engine room: LABOR | $ 11,645.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22661 | CROPPED AND REPLACED HOT AND COLD POTABLE WATER PIPING IN THE ENGINE ROOM WITH USCG APPROVED PVC %u2( | $ 19,500.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22661 | Equipment | $ 750.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22661 | Labor | $ 9,605.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22661 | Materials | $ 351.54 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22686 | Water Supply and Garbage Disposal | $ 3,195.00 |
| Jordan Rose | Clean Water of New York, Inc. | 148148 | JORDAN ROSE - 2/9/24 - 3 DRUMS OF OILY DEBRIS FOR PROPR DISPOSAL, VACUUM TUG BILGES & SLOP TANKS | $ 825.00 |
| Jordan Rose | Clean Water of New York, Inc. | 148889 | JORDAN ROSE - 3/15/24 - OIL DEBRIS FOR DISPOSAL | $ 1,629.00 |
| Jordan Rose | Clean Water of New York, Inc. | 149406 | Jordan Rose - 03/30/2024 - disposal â€¢12 bags of oily waste â€¢1059 gallons of slops | $ 1,350.00 |
| Jordan Rose | Clean Water of New York, Inc. | 152652 | Jordan Rose - Cleaning and Disposal | $ 2,503.50 |
| Jordan Rose | Clean Water of New York, Inc. | 153862 | Jordan Rose - 4 Drums of Oily solids for Treatment and Disposal | $ 1,894.25 |
| Jordan Rose | Clean Water of New York, Inc. | 154614 | Jordan Rose - Disposal of oily Debris | $ 980.00 |
| Jordan Rose | Clean Water of New York, Inc. | 154942 | Oily Waste | $ 980.00 |
| Jordan Rose | Rhoads Industries, Inc. | 327837 | JORDAN ROSE - WATER - 12/27/23 & 01/03/24 | $ 772.00 |
| Jordan Rose | Rhoads Industries, Inc. | 328375 | Jordan Rose - 2/16/24 - Water Service | $ 387.00 |
| Jordan Rose | Rhoads Industries, Inc. | 329647 | Jordan Rose - 5/8/2024 - Trash & Water Service | $ 672.00 |
| Jordan Rose | Rhoads Industries, Inc. | 329650 | Jordan Rose - 7/18/24 - Trash & Water Service | $ 672.00 |
| Jordan Rose | Rhoads Industries, Inc. | 330569 | Jordan Rose - 11/07/24 - Trash & Water Service | $ 747.75 |
| Jordan Rose | Colby Service & Supply | 152110 | PERKO Nav. Light Bulbs for our Navigation Lights. # P28s 120V-60W | $ 191.88 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | B7322 BALDWIN FILTER CROSS FOR RE504836 | $ 191.52 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | BF7949-DM FILTER | $ 402.72 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | K080590 V-BELT CROSS FOR RS00277 | $ 105.30 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | RACOR 2020N-10 FILTER 10 MIC--REP. 2020TM-OR | $ 153.00 |
| Jordan Rose | Colby Service & Supply | 152110 | EMD cylinder test valve kit/Part# 40036607 | $ 2,213.76 |
| Jordan Rose | Colby Service & Supply | 152110 | John Deere Starter/ A/M Starters part# AM3NRH1-1G | $ 1,333.98 |
| Jordan Rose | Colby Service & Supply | 152110 | price adjustment | $ (0.04) |
| Jordan Rose | W&O Supply, Inc. | 2364963 | (002) 590.060X0640AVP EXPANSION JOINT, PROCO STYLE  240-AV/NP  6X 6 240-AV/NP SGL SPHERE NITRILE EJ | $ 1,700.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14094 | Logistics Services for January 2024 | $ 350.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14122 | Logistics Services for March 2024 | $ 225.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14149 | Logistics Services for April 2024 | $ 375.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14201 | Logistics Services for June 2024 | $ 450.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ 237.50 |
| Jordan Rose | American Ship Repair Co., Inc. | 14262 | Logistics Services - October 2024 | $ 50.00 |
| Jordan Rose | Atlantic Cordage | 434291 | Jordan Rose - 120 # Keg Lubriplate ATB EP-2 Biobased grease | $ 100.00 |
| Jordan Rose | Atlantic Cordage | 435659 | Jordan Rose - 120 Keg Lubriplate Grease | $ 100.00 |
| Jordan Rose | Coastal Distributors, Inc. | 189820 | JORDAN ROSE - SUPPLIES | $ 275.00 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Jordan Rose - Deck Supplies for Repair and Maintenance | $ 575.00 |
| Jordan Rose | Colby Service & Supply | 141655 | JORDAN ROSE - DECK SUPPLIES | $ 1,072.50 |
| Jordan Rose | Colby Service & Supply | 144768 | Jordan Rose - Grease Pump/Master lube block | $ 155.00 |
| Jordan Rose | Colby Service & Supply | 145124 | Jordan Rose - Hand armrest, seat bottom cover & foam, tilt plate assembly | $ 111.25 |
| Jordan Rose | Colby Service & Supply | 146122 | Freight / Shipping - Jordan Rose - Sea Post Tilt Plate Assembly | $ 27.68 |
| Jordan Rose | Complete Filter & Supply, Inc. | 260925 | S&H - Jordan Rose - Main engine filters | $ 371.30 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 909669 | JORDAN ROSE - SUPPLY AND INSTALL FURUNO BR500 SYSTEM | $ 185.00 |
| Jordan Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ 45.00 |
| Jordan Rose | Ocean Charting Services | 24660 | May Shipping | $ 45.00 |
| Jordan Rose | Ocean Charting Services | 24746 | June Shipping Charges | $ 8.28 |
| Jordan Rose | Ocean Charting Services | 24832 | July Shipping and Handliing | $ 8.94 |
| Jordan Rose | Ocean Charting Services | 24917 | July Shipping and Handliing | $ 12.43 |
| Jordan Rose | Ocean Charting Services | 25002 | July Shipping and Handliing | $ 9.08 |
| Jordan Rose | Ocean Charting Services | 25087 | October Shipping Charges | $ 8.81 |
| Jordan Rose | Ocean Charting Services | 25171 | Monthly Shipping Charges | $ 4.27 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Buckeye Energy Services LLC | 2445917 | JORDAN ROSE - FUEL UP 1/13/24 | $ | 85,107.13 |
| Jordan Rose | Buckeye Energy Services LLC | 24119768 | Jordan Rose - Fuel @ Bayonne, NJ 4/26/24 | $ | 65,406.21 |
| Jordan Rose | Buckeye Energy Services LLC | 24149976 | Jordan Rose - 7/4/24 - Fuel @ Bayonne, NJ | $ | 55,274.85 |
| Jordan Rose | Buckeye Energy Services LLC | 24183627 | Jordan Rose - 9/14/24 - Fuel @ Pt. Reading, NJ | $ | 44,519.09 |
| Jordan Rose | Buckeye Energy Services LLC | 24190851 | Jordan Rose - 9/30/24 - Fuel @ Pt. Reading, NJ | $ | 41,019.51 |
| Jordan Rose | Plaza Marine, Inc | 42173 | JORDAN ROSE - FUEL 3/15/24 | $ | 85,886.49 |
| Jordan Rose | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.29 |
| Jordan Rose | BP Shipping Limited | 18002572 | Jordan Rose / RCM 252 - 5/8/24 - SIRE Inspection in Philadelphia, PA | $ | 3,200.00 |
| Jordan Rose | Chevron Shipping Company LLC | 79015345 | JORDAN ROSE - SIRE INSPECTION - 12/13/23 | $ | 1,132.47 |
| Jordan Rose | Phillips 66 Company | VREV0011700 | Jordan Rose - 10/30/24 - Sire Inspection at Del City | $ | 2,592.00 |
| Jordan Rose | Chevron Products, Inc. | 662384949 | JORDAN ROSE - LUBE OIL - 1/27/24 | $ | 6,856.56 |
| Jordan Rose | Chevron Products, Inc. | 662538792 | JORDAN ROSE - LUBE OIL - 03/15/2024 | $ | 8,057.53 |
| Jordan Rose | Chevron Products, Inc. | 663536053 | Jordan Rose Air Compressor Oil | $ | 392.90 |
| Jordan Rose | Chevron Products, Inc. | 663709025 | Jordan Rose - 10/22 - Lubes | $ | 392.90 |
| Jordan Rose | Chevron Products, Inc. | 663754496 | STARPLEX | $ | 32.11 |
| Jordan Rose | Chevron Products, Inc. | 663937842 | Jordan Rose - 11/7/24 - Lubes - Chv Delo 710 LS SAE 20W40 | $ | 4,312.48 |
| Jordan Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| Jordan Rose | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Furuno Model PP-510- GMDSS printer Ribbon Cassett | $ | 106.42 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 909669 | JORDAN ROSE - SUPPLY AND INSTALL FURUNO BR500 SYSTEM | $ | 13,135.10 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 909670 | JORDAN ROSE - SUPPLIED AND INSTALLED NEW FELCOM 18 SYSTEM | $ | 7,566.50 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 909672 | Jordan Rose - RJ45 Connectors - 5 Port Netgear Switch | $ | 3,908.50 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 909673 | JORDAN ROSE - GMDSS Inspection | $ | 1,168.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Commercial Tokyo Keiki, TG-8100 Gyro Compass | $ | 10,800.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Engineer's Billable Expenses/Tolls | $ | 51.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Labor onboard - Over Time | $ | 1,560.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Labor onboard - straight time | $ | 3,192.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Mileage | $ | 263.25 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 920032 | Shielded 16 Conducton Cable and Power Cable | $ | 300.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Engineer's Billable Expenses/Tolls | $ | 17.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Marine & Land Based Light-weight VHF Antenna | $ | 269.94 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Mileage | $ | 87.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Miscellaneous Hardware | $ | 48.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | U-AIS Transponder | $ | 3,795.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | UNIVERSAL MAST MOUNT, ALUMINIUM | $ | 83.83 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Work/Fishing Boat Labor Straight Tim | $ | 912.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Work/Fishing Boat Labor Straight Time | $ | 304.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939483 | Conduct Simrad Annual overhaul/Inspection | $ | 912.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939483 | Travel Expenses | $ | 104.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939483 | Travel Expenses - added cost | $ | 0.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 941090 | Engineer's Billable Expenses/Tolls | $ | 17.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 941090 | GPS Navigator w/antennna | $ | 2,895.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 941090 | Mileage | $ | 87.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 941090 | Work/Fishing Boat Labor Straight Time | $ | 912.00 |
| Jordan Rose | Rio Marine Electronics, Inc. | 15888 | Installation materials | $ | 20.00 |
| Jordan Rose | Rio Marine Electronics, Inc. | 15888 | Labor - inspect Gyro due to grinding noise | $ | 580.00 |
| Jordan Rose | CSC | 86116581297 | Jordan Rose - DE Annual Renewals - (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) | $ | 413.00 |
| Jordan Rose | Atlantic Cordage | 436125 | Delivery Charge | $ | 100.00 |
| Jordan Rose | Atlantic Cordage | 436822 | Delivery Charge | $ | 100.00 |
| Jordan Rose | Bailey Refrigeration Co., Inc. | RE118766 | Truck charge: Philadelphi | $ | 55.00 |
| Jordan Rose | Coastal Distributors, Inc. | 191776 | Freight Charges | $ | 265.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | Freight Charges | $ | 140.00 |
| Jordan Rose | Coastal Distributors, Inc. | 194000 | Freight Charges | $ | 44.00 |
| Jordan Rose | Colby Service & Supply | 152110 | FEDEX TRACKING: 778218951205 | $ | 273.68 |
| Jordan Rose | Colby Service & Supply | 154230 | Fedex Tracking# 779244640410 | $ | 264.43 |
| Jordan Rose | Intercontinental Engineering Manufacturing Corp. | 42196 | Freight for Coil | $ | 43.46 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 939480 | Freight Billed to Customer | $ | 88.00 |
| Jordan Rose | MedAire, Inc | 519015 | Freight Charge | $ | 309.22 |
| Jordan Rose | W&O Supply, Inc. | 2364963 | Freight | $ | 220.12 |
| Jordan Rose | W&O Supply, Inc. | 2364963 | Packing and Handling | $ | 30.00 |
| Jordan Rose | Donald Pantina | April 2024 - Expenses | USPS - Lube Oil Samples | $ | 12.45 |
| Jordan Rose | Donald Pantina | December 2024 - Expenses | USPS - Postage | $ | 11.68 |
| Jordan Rose | Donald Pantina | July 2024 - Expenses | 7/25/24 - Oil Samples - USPS | $ | 6.77 |
| Jordan Rose | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 6.23 |
| Jordan Rose | Donald Pantina | May 2024 - Expenses | USPS - Lube Oil Samples | $ | 6.74 |
| Jordan Rose | Donald Pantina | November 2024 - Expenses | USPS - Postage | $ | 7.75 |
| Jordan Rose | Donald Pantina | October 2024 - Expenses | USPS - Lube Oil Samples | $ | 21.32 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Donald Pantina | September 2024 - Expenses | USPS - Oil Samples | $ | 13.90 |
| Jordan Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| Jordan Rose | Atlantic Cordage | 435659 | 120# KEG LUBRIPLATE ATB EP-2 BIOBASED GREASE P#L0342-039 | $ | 4,180.00 |
| Jordan Rose | Atlantic Cordage | 436125 | 120# KEG LUBRIPLATE ATB EP-2 BIOBASED GREASE P#L0342-039 | $ | 4,180.00 |
| Jordan Rose | Atlantic Cordage | 436822 | 120# KEG LUBRIPLATE ATB EP-2 1045.00 4,180.00 BIOBASED GREASE P#L0342-039 | $ | 4,180.00 |
| Jordan Rose | Intercontinental Engineering Manufacturing Corp. | 42196 | Coil | $ | 192.50 |
| Jordan Rose | Buckeye Energy Services LLC | 2463930 | JORDAN ROSE - BUNKERS DELIVERY - 2/3/24 - JR24-002 | $ | 80,758.10 |
| Jordan Rose | Buckeye Energy Services LLC | 24205046 | Jordan Rose - 10/21 - Fuel at Port Reading - Sprague RCM 250 Time Charter | $ | 64,492.49 |
| Jordan Rose | Buckeye Energy Services LLC | 24227810 | Jordan Rose - 11/23 - Fuel at Port Reading - Sprague RCM 250 Time Charter | $ | 48,916.81 |
| Jordan Rose | Buckeye Energy Services LLC | 24240217 | Jordan Rose - 12/08 - Fuel at Port Reading - Sprague RCM 250 Time Charter | $ | 52,962.87 |
| Jordan Rose | Plaza Marine, Inc. | 44891 | Jordan Rose - 11/7/24 - Fuel in Pt. of Philadelphia - Sprague-250-100-11 | $ | 71,153.34 |
| Jordan Rose | A&M Hydraulics LLC | 1085 | JORDAN ROSE - STEERING ISSUE | $ | 2,015.61 |
| Jordan Rose | Atlantic Cordage | 434291 | Jordan Rose - 120 # Keg Lubriplate ATB EP-2 Biobased grease | $ | 4,180.00 |
| Jordan Rose | Colby Service & Supply | 144768 | Jordan Rose - Grease Pump/Master lube block | $ | 4,224.16 |
| Jordan Rose | Colby Service & Supply | 146122 | Jordan Rose - Sea Post Tilt Plate Assembly | $ | 293.75 |
| Jordan Rose | Complete Filter & Supply, Inc. | 260925 | Jordan Rose - Main engine filters | $ | 675.52 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | Tamoer Proof Smoke & Fire Alarm | $ | 239.92 |
| Jordan Rose | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.21 |
| Jordan Rose | Critical Tool | BC0349379 | Coveralls | $ | 1,377.80 |
| Jordan Rose | MedAire, Inc | 398080 | JORDAN ROSE - MEDICAL SUPPLIES | $ | 1,067.33 |
| Jordan Rose | Sea Safety International, Inc. | 88845 | JORDAN - 90' RING BUO LINE, CAL GAS, ABC FIRE EXT | $ | 380.10 |
| Jordan Rose | Sea Safety International, Inc. | 91080 | WaterJel Blanket, 6' x 5' | $ | 262.50 |
| Jordan Rose | Sea Safety Services, Inc. | 58487 | Jordan Rose - Inspection & Recharge of Portable Fire Extinguisher | $ | 67.70 |
| Jordan Rose | Sea Safety Services, Inc. | 58784 | Jordan Rose - Annual inspection & certification | $ | 1,432.86 |
| Jordan Rose | Sea Safety Services, Inc. | 58804 | Jordan Rose - inspection | $ | 1,551.09 |
| Jordan Rose | American Bureau Of Shipping | 71132743139 | Estimated survey fee | $ | 3,956.97 |
| Jordan Rose | American Bureau Of Shipping | 71132744618 | Other Survey (Statutory) Additional time taken to complete Survey | $ | 254.42 |
| Jordan Rose | MedAire, Inc | 519015 | KIT ADVANCED MEDICAL STAND ALONE | $ | 2,880.00 |
| Jordan Rose | MedAire, Inc | 519015 | Medical Locker Certificate | $ | - |
| Jordan Rose | Sea Safety Services, Inc. | 60065 | Hose & Horn Assy 10# Dry Chem Fire Exting | $ | 37.01 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 4160-6120/05 Gray Primer | $ | 373.75 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450 RCM Blue | $ | 283.75 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-2904 Haze Gray | $ | 990.00 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-3501 White | $ | 792.00 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-5506 Medium Green | $ | 113.50 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-7822 Red | $ | 113.50 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-8557 Signal Yellow | $ | 227.00 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 5450-9903 Black | $ | 396.00 |
| Jordan Rose | Armorica Sales Inc. | 179787 | 65 Thinner | $ | 159.00 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22686 | Provide Crane and forklift and rigger services | $ | 500.00 |
| Jordan Rose | Clean Water of New York, Inc. | 153862 | (blank) | $ | - |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 1 Gallon Bottles of OSPHO rust converter. | $ | 225.92 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | PAINT BRUSH 4" CHIP | $ | 21.12 |
| Jordan Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| Jordan Rose | Clean Water of New York, Inc. | 148148 | JORDAN ROSE - 2/9/24 - 3 DRUMS OF OILY DEBRIS FOR PROPR DISPOSAL, VACUUM TUG BILGES & SLOP TANKS | $ | 1,650.00 |
| Jordan Rose | Clean Water of New York, Inc. | 149406 | Jordan Rose - 03/30/2024 - disposal â€¢12 bags of oily waste â€¢1059 gallons of slops | $ | 1,800.00 |
| Jordan Rose | Clean Water of New York, Inc. | 152652 | Jordan Rose - Cleaning and Disposal | $ | 1,828.50 |
| Jordan Rose | Clean Water of New York, Inc. | 154942 | Slop Disosal | $ | 1,749.00 |
| Jordan Rose | Tug and Barge Solutions, Inc. | 11333 | Jordan Rose and Susan Rose - Internal Vessel Audit(s) | $ | 1,094.04 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2024 | $ | 62.06 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2024 | $ | 61.69 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - June - 2024 | $ | 62.02 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2024 | $ | 62.30 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2024 | $ | 62.30 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2024 | $ | 62.06 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2024 | $ | 63.75 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - May - 2024 | $ | 61.69 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - July - 2024 | $ | 62.02 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - August- 2024 | $ | 62.02 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2024 | $ | 62.30 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2024 | $ | 62.41 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 901832 | JORDAN ROSE - 1/11/24 - MAGNETRON REPLACEMENT FOR RADAR | $ | 2,578.75 |
| Jordan Rose | Rose Point Navigation Systems Inc. | 14448 | Rose Point ECS Service - Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2024, TO SEPTEMBER 16, 202 | $ | 500.00 |
| Jordan Rose | Armorica Sales Inc. | 180091 | 1" Brush | $ | 134.40 |
| Jordan Rose | Armorica Sales Inc. | 180091 | 2" Brush | $ | 159.60 |
| Jordan Rose | Armorica Sales Inc. | 180091 | 4" Brush | $ | 93.60 |
| Jordan Rose | Armorica Sales Inc. | 180091 | 4%u201D Mini Covers | $ | 86.40 |

| | | | | | |
|---|---|---|---|---|---:|
| Jordan Rose | Armorica Sales Inc. | 180091 | 9%u201D Covers | $ | 150.96 |
| Jordan Rose | Coastal Distributors, Inc. | 189636 | Part 1 - Jordan Rose | $ | 198.00 |
| Jordan Rose | Coastal Distributors, Inc. | 189820 | JORDAN ROSE - SUPPLIES | $ | 4,988.82 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | "Hydrogen Peroxide, 8oz   Part #100653   SAP: HYD003233XA" | $ | 6.53 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 bags oil absorbent pads | $ | 87.60 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each JB Weld Putty.  Grainger Cat.  Item # 2UV86, Mfr. Mod. # 8277 | $ | 36.44 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat.  Item 5P539  Mfr. Model 5P539 | $ | 25.96 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat.  Item 1LBZ7  Mfr. Model 1LBZ7 | $ | 20.96 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat.  Item 5P538  Mfr. Model 5P538 | $ | 20.44 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat.  Item 5P534  Mfr. Model 5P534 | $ | 6.96 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat.  Item 5P536  Mfr. Model 5P536 | $ | 11.96 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 4 Each. Round Cap: Grainger Cat. Item 5P532  Mfr. Model 5P532 | $ | 6.24 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 6 Each. SHAW PLUGS Mechanical Expansion Plug. Grainger Cat. # 14M029Mfr. Model 72001 | $ | 281.16 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 6v lantern batteries for emergency lighting | $ | 83.04 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | 8 gallons of Bleach for FAST system. | $ | 39.60 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Air compressor L/O filter/ Quincy part# 110814 | $ | 161.52 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Alfa Laval part # 22340622 oring | $ | 16.08 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Boxes of oil absorbent rags | $ | 91.00 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Condor Anti-slip Tape Black/Yellow Stripes # 12E824A | $ | 88.08 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Condor Black w/Yellow stipes glow in the dark Anti-slip tape #12E817A | $ | 575.58 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Corrosion Inhibiting Wrap:  4.5MRG150/ Grainger Item 48PW71 | $ | 282.45 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Hex Key Set: Metric/SAE, Long, 22 Pieces,  Grainger Item 60KU72 | $ | 47.98 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | HP 962XL Cartridges 4Pack Black, Cyan, Magenta, Yellow | $ | 450.00 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | HP 962XL Ink combo 4 Cartridges Black,Cyan,Magenta,Yellow | $ | 450.00 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Intercon oil filters- Baldwin H9075 | $ | 989.76 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | M/E Lube oil filters/ Baldwin P1510 | $ | 1,021.68 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | MP pump Model # 44185 - DAMAGE CONTROL | $ | 4,210.00 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Rolls of Duct Tape | $ | 69.12 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Rolls of Teflon tape for pipe fittings | $ | 12.24 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | Test Strips: Free Chlorine/Total Chlorine/Grainger item#3UCX5 | $ | 82.76 |
| Jordan Rose | Coastal Distributors, Inc. | 190821 | UE H100-704 Pressure Switch: 15 to 500 PSI | $ | 950.02 |
| Jordan Rose | Coastal Distributors, Inc. | 191776 | SQUARE D Pressure Switch: 5 to 250 psi, 10A @ 480V Mfr. Model 9012GAW6 | $ | 1,820.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | 2" X 33' ANTI SPLASHING TAPE ROLL, BV/ABS/DNV | $ | 450.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | 2'x3' AMERICAN FLAG | $ | 202.38 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | 3/4" SS PIPE COUPLING 1LRY9 | $ | 37.44 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | 3NCS4 DIX LOCK N-SERIES FEMALE COUPLER HEAD/ STD HOSE BARB | $ | 95.36 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | 5140170-64 BENCH GRINDER EYESHIELD DW758 | $ | 86.50 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | BLEACH 96 OZ | $ | 39.60 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | CRC PUTTY MULTIPURPOSE 13P449 MODEL 14070 | $ | 42.88 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | FILTER MODEL AP117 1P754 2/PK | $ | 1,036.32 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | FIRE HOSE 1.5" NST x 50ft | $ | 350.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | FO32835XPSECO3 FLUORESCENT BULBS | $ | 188.40 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | GALVANIZED OFFSET SPOUT FUNNEL 9446S 53KJ40 | $ | 31.49 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | LAMP SOCKET CR104PXG49 | $ | 420.00 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | N4S4-LS DIX LOCK N-SERIES INTERCHANGE MALE END x HOSE BARB SAFETY PLUG | $ | 54.98 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | PIPE COUPLING 1" SS 1LRZ1 | $ | 72.36 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | PIPE COUPLING 1-1/2" 1LEZ3 | $ | 79.96 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | PIPE COUPLING 1-1/4" SS 1LRZ2 | $ | 129.66 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | PIPE COUPLING 1LRY8 1/2" SS | $ | 40.86 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | SMOKE DETECTOR TESTER 3VG75 #02105 | $ | 42.72 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | STANLEY ADJUSTABLE WRENCH 85 2MU47 | $ | 28.44 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | TAYLOR HANGING SCALE 53DL80 | $ | 22.36 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | WESTWARD ADJUSTABLE WRENCH 1NYC5 | $ | 53.94 |
| Jordan Rose | Coastal Distributors, Inc. | 193978 | WESTWARD PUTTY KNIFE 1UKF1 | $ | 11.72 |
| Jordan Rose | Colby Service & Supply | 141655 | JORDAN ROSE - DECK SUPPLIES | $ | 17,852.56 |
| Jordan Rose | Colby Service & Supply | 144769 | JORDAN ROSE - DECK SUPPLIES | $ | 89.86 |
| Jordan Rose | Colby Service & Supply | 145124 | Jordan Rose - Hand armrest, seat bottom cover & foam, tilt plate assembly | $ | 931.85 |
| Jordan Rose | Colby Service & Supply | 146003 | JORDAN ROSE - SUPPLIES | $ | 2,602.44 |
| Jordan Rose | Colby Service & Supply | 152110 | 1 Case of Copy Paper for our Printer | $ | 49.38 |
| Jordan Rose | Colby Service & Supply | 152110 | 1 Each. Roll of Lockwire.  Item 16Y044 Mfr. Model 34-0320-014S | $ | 8.48 |
| Jordan Rose | Colby Service & Supply | 152110 | 1" Plugs | $ | 36.04 |
| Jordan Rose | Colby Service & Supply | 152110 | 1"Osborn Paint brush Item # 33PP90 | $ | 110.64 |
| Jordan Rose | Colby Service & Supply | 152110 | 1/2 sq yd, 1/8" Cloth Insert Rubber Gasket | $ | - |
| Jordan Rose | Colby Service & Supply | 152110 | 16 in. Indoor Wall Mount fan, (Internet # 324326488 Model # WF-16AR Store SKU # 1005832966) | $ | 287.88 |
| Jordan Rose | Colby Service & Supply | 152110 | 2 Each. Soakback Filter Pot Seal O-Ring. Part # 8343161 | $ | 6.56 |
| Jordan Rose | Colby Service & Supply | 152110 | 2" Paint brush Item # 1TTX2  Pkg.of 24 | $ | 18.72 |
| Jordan Rose | Colby Service & Supply | 152110 | 250' of small Line | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | Colby Service & Supply | 152110 | 269905 2" Plugs | $ | 67.44 |
| Jordan Rose | Colby Service & Supply | 152110 | 269921 3" Plugs | $ | 83.00 |
| Jordan Rose | Colby Service & Supply | 152110 | 3" Knotted Wire Brush for Grinder Item # 416L88 | $ | - |
| Jordan Rose | Colby Service & Supply | 152110 | 30 Each. SYLVANIA Fluorescent Light Bulbs. Item 60UA22 Mfr. Model 22437 | $ | 105.90 |
| Jordan Rose | Colby Service & Supply | 152110 | 4" Paint Brush Item # 38M518 | $ | 15.24 |
| Jordan Rose | Colby Service & Supply | 152110 | 4" Straight Wire Wheel Brush for Grinder Item # 3AC17 | $ | 62.04 |
| Jordan Rose | Colby Service & Supply | 152110 | 5229 Wooster Paint Brush Set Item # 46TX50 Set of 3. | $ | 69.96 |
| Jordan Rose | Colby Service & Supply | 152110 | 58531/4HD 2 yds of canvas cloth | $ | 37.48 |
| Jordan Rose | Colby Service & Supply | 152110 | Air Regulator for Generator/Norgren part# R17-800-RGLA | $ | 434.98 |
| Jordan Rose | Colby Service & Supply | 152110 | ampco w-2 2" wedges | $ | - |
| Jordan Rose | Colby Service & Supply | 152110 | ampco W-2 4" Wedges | $ | 66.52 |
| Jordan Rose | Colby Service & Supply | 152110 | ampco w-3 3" wedges | $ | 91.76 |
| Jordan Rose | Colby Service & Supply | 152110 | Dewalt Spindle Adaptor for Cut Off Wheels Item # 4KZ64 | $ | 8.22 |
| Jordan Rose | Colby Service & Supply | 152110 | Dewalt Wheel Flange for Wire Wheels & Cut Off Item # 4KZ47 | $ | 7.36 |
| Jordan Rose | Colby Service & Supply | 152110 | FLEXIGRAF-19062 1/2 sq yd of 1/16" Cloth Insert Rubber Gasket | $ | 63.24 |
| Jordan Rose | Colby Service & Supply | 152110 | hacksaw? Small wood saw with guard over teeth | $ | 12.75 |
| Jordan Rose | Colby Service & Supply | 152110 | Long Handle Radiator Paint Brush 2" Item # 1TTV9 | $ | 22.56 |
| Jordan Rose | Colby Service & Supply | 152110 | Microflex Nitrile Gloves Large-100PK Item # 794H45 | $ | 13.86 |
| Jordan Rose | Colby Service & Supply | 152110 | Nitrile Gloves Black XL- 100 PK # A16A34 | $ | 20.97 |
| Jordan Rose | Colby Service & Supply | 152110 | price adjustment | $ | 0.11 |
| Jordan Rose | Colby Service & Supply | 152110 | Various size hose Clamp kits | $ | 11.63 |
| Jordan Rose | Colby Service & Supply | 152110 | Wooden Mallet | $ | 59.24 |
| Jordan Rose | Colby Service & Supply | 152110 | Wooster Mini Paint Rollers 6" Item #69AP94 Model #R222-6 (2-PK) | $ | 62.40 |
| Jordan Rose | Colby Service & Supply | 152110 | Wooster Paint Roller Cover 9" Item # 38UX93 Model# -R273-9 | $ | 34.32 |
| Jordan Rose | Colby Service & Supply | 154230 | 1/2 sq yd, 1/8" Cloth Insert Rubber Gasket | $ | 58.25 |
| Jordan Rose | Colby Service & Supply | 154230 | 250' of small Line | $ | 29.33 |
| Jordan Rose | Colby Service & Supply | 154230 | 3" Knotted Wire Brush for Grinder Item # 416L88 | $ | 70.32 |
| Jordan Rose | Colby Service & Supply | 154230 | ampco w-2 2" wedges | $ | 57.16 |
| Jordan Rose | Donald Pantina | December 2024 - Expenses | Ferguson - Supplies | $ | 110.25 |
| Jordan Rose | Donald Pantina | February 2024 - Expenses | Ferguson - Deck Supplies | $ | 276.07 |
| Jordan Rose | Donald Pantina | March 2024 - Expenses | Freeport Marine Supply - Deck Supplies | $ | 60.74 |
| Jordan Rose | Donald Pantina | March 2024 - Expenses | Home Depot - Deck Supplies | $ | 129.38 |
| Jordan Rose | Donald Pantina | November 2024 - Expenses | Ferguson - Vessel Supplies | $ | 40.93 |
| Jordan Rose | Donald Pantina | November 2024 - Expenses | Harbor Freight - Vessel Supplies | $ | 55.39 |
| Jordan Rose | Donald Pantina | November 2024 - Expenses | The Home Depot - Vessel Supplies | $ | 84.36 |
| Jordan Rose | Donald Pantina | November 2024 - Expenses | Walmart Vessel Supplies | $ | 26.77 |
| Jordan Rose | Donald Pantina | September 2024 - Expenses | Liquid Level - Jordan Rose Supplies | $ | 39.09 |
| Jordan Rose | Ocean Charting Services | 24285 | JANUARY UPDATES | $ | 165.67 |
| Jordan Rose | Ocean Charting Services | 24385 | FEBRUARY | $ | 166.12 |
| Jordan Rose | Ocean Charting Services | 24473 | March Updates | $ | 173.35 |
| Jordan Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 653.06 |
| Jordan Rose | Ocean Charting Services | 24660 | May 2024 - Monthly Chart Updates | $ | 73.95 |
| Jordan Rose | Ocean Charting Services | 24746 | June 2024 - Monthly Chart Updates and POD Charts | $ | 59.16 |
| Jordan Rose | Ocean Charting Services | 24832 | July 2024 - Weekly Chart Updates and Monthly Shipping charges | $ | 59.16 |
| Jordan Rose | Ocean Charting Services | 24917 | August 2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 73.95 |
| Jordan Rose | Ocean Charting Services | 25002 | August 2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 59.16 |
| Jordan Rose | Ocean Charting Services | 25087 | October 2024 - Weekly Chart Updates and Monthly shipping charges | $ | 53.52 |
| Jordan Rose | Ocean Charting Services | 25171 | Weekly Chart Updates | $ | 13.38 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV18914 | JORDAN ROSE - VALVE LASH ADJUSTMENT ON GEN 1, 2 AND 3 | $ | 513.51 |
| Jordan Rose | Sea Safety International, Inc. | 91080 | GAS ALTMIX1 34 Cal gas, H2S 25ppm,CO 100ppm O2 18%,CH4 50% LEL, bal. N2, 34ltr aluminum cyl. | $ | 155.00 |
| Jordan Rose | Sea Safety Services, Inc. | 60004 | Calibration Test Report | $ | - |
| Jordan Rose | Sea Safety Services, Inc. | 60004 | Quad Gas Monitor Calibrate RKI model GX-2009 serial #893044926RN | $ | 165.00 |
| Jordan Rose | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.43 |
| Jordan Rose | Gallagher Marine Systems, LLC | 139010 | NPDES VGP Annual Report (2022) U.S. Calls - Vessel General Permit | $ | 200.00 |
| **Grand Total** | | | | $ | **1,022,149.76** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Goulds J1SS pump and 3 phase motor 480v | $ 993.00 |
| Lynne Rose | Engineered Packaged Systems, Inc (EPS) | W12533 | Labor - 9/14 - WEEKEND | $ 2,401.90 |
| Lynne Rose | Engineered Packaged Systems, Inc (EPS) | W12533 | Labor - 9/19 | $ 1,413.10 |
| Lynne Rose | Engineered Packaged Systems, Inc (EPS) | W12533 | Trip Charge - 9/14 | $ 279.63 |
| Lynne Rose | Engineered Packaged Systems, Inc (EPS) | W12533 | Trip Charge - 9/19 | $ 279.63 |
| Lynne Rose | Thermo Air, Inc. | 33288 | 3/8 90 Deg Quick Connects | $ 66.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | 3/8 C163S DRIERS | $ 81.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | 3/8 Quick Connect Coupling | $ 116.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Apprentice Regular | $ 960.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Copper Pipe | $ 24.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Disconnect Clip | $ 13.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Fuel Charge | $ 39.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Journeyman Regular | $ 1,280.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | R-410A Refrigerant | $ 975.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Sand Cloth | $ 7.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Sand Paper | $ 8.00 |
| Lynne Rose | Thermo Air, Inc. | 33288 | Service Material | $ 14.00 |
| Lynne Rose | L&S Marine Services LTD | 370 | FLOW METER, DUAL PULSE PDL WHL, ATEX Signet 9900 | $ 3,600.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 917513 | Labor On-Board Straight Time - SSAS Troubleshoot | $ - |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 917513 | Travel Straight Time | $ - |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 8187-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ 800.00 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 8190-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ 2,400.00 |
| Lynne Rose | American Bureau Of Shipping | 46132733156 | Lynne Rose - Annual Inspections & Surveys w/ Certificates | $ 10,147.66 |
| Lynne Rose | American Bureau Of Shipping | 1.00133E+11 | LYNNE ROSE - NON-ATTENDANCE WITH REPORT - MLC | $ 410.00 |
| Lynne Rose | American Bureau Of Shipping | 1.00133E+11 | LYNNE ROSE - 1/17/24 - NON-ATTENDANCE WITHOUT REPORT ISM | $ 2,050.00 |
| Lynne Rose | American Bureau Of Shipping | 1.00133E+11 | Lynne Rose - Survey for Compliance - Statutory Extend CoC finding # 238 w/ Tech Fee | $ 911.00 |
| Lynne Rose | American Bureau Of Shipping | 1.0113SE+11 | LYNNE ROSE - MLC AMENDMENT | $ 440.00 |
| Lynne Rose | American Bureau Of Shipping | 1.0113SE+11 | Lynne Rose - Survey for Compliance w/ Tech Fee | $ 830.97 |
| Lynne Rose | GAC Panama Shipping S.A. | 11981 | Lynne Rose -- 4/9/24 engine room slops removal @ Panama Canal | $ 3,490.00 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | GB194411 | LYNNE ROSE - FILTER DISPOSAL | $ 265.00 |
| Lynne Rose | KPI OceanConnect, Inc. | 106484 | Lynne Rose - 4/27/24 - Port Arthur - Trash & Slop Oil Removal | $ 2,300.00 |
| Lynne Rose | KPI OceanConnect, Inc. | 106788 | Lynne Rose - 5/25/24 - New Orleans, LA - Trash & Slop Oil Removal | $ 1,859.50 |
| Lynne Rose | KPI OceanConnect, Inc. | 108092 | Lynne Rose - 12/31/24 - Beaumont, TX - Trash & Slop Oil Removal | $ 3,194.00 |
| Lynne Rose | Lightning Marine Services, Inc. | 9744 | Lynne Rose / RCM 270 - 10/25 - Waste Disposal and Removal | $ 665.00 |
| Lynne Rose | American Bureau Of Shipping | 1.10135E+11 | Damage Survey - Umbilical Breaker Issue | $ 3,870.14 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | BGLEDPLAT SERIES 120V AMBER FLASHING LIGHT | $ 515.00 |
| Lynne Rose | Seaboard Controls | 0001930-IN | Breaker Testing | $ 1,346.00 |
| Lynne Rose | Seaboard Controls | 0001930-IN | Onboard Labor | $ 1,000.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | BARNES 018071 SHAFT SLEEVE | $ 330.88 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | BARNES 018386 HSG SEAL | $ 95.13 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Barnes 018388 volute gasket | $ 51.24 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Barnes 019102 volute | $ 665.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Barnes 019146 shaft seal | $ 345.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Barnes 019553 intermediate coupling | $ 899.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Coolant block heater ALR 1843 1000w 120vac | $ 744.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | EMD B: AXALTA Corlar 2.1 ST ACTIVATOR 1 Gallon UPC: 12500034928 SKU: VF-525 01 | $ 790.00 |
| Lynne Rose | Mid Coast Engine & Transmission | A40922 | Lynne Rose - 11/28/23 - Engine Repair | $ 6,736.83 |
| Lynne Rose | Seaboard Controls | 0001734-IN | Scope of Work: Generator Inspection Date of Service 4/25/24-- | $ 1,931.50 |
| Lynne Rose | Coastal Distributors, Inc. | 189588 | LYNNE ROSE - PRESSURE SWITCH | $ 84.08 |
| Lynne Rose | Coastal Distributors, Inc. | 190270 | Freight Charges - Lynne Rose - Vessel Supplies - ordered 3/5/2024 | $ 1,300.00 |
| Lynne Rose | Colby Service & Supply | 142546 | Lynne Rose - Assorted Supplies | $ 321.50 |
| Lynne Rose | Colby Service & Supply | 142547 | LYNNE ROSE - FILTERS | $ 104.30 |
| Lynne Rose | Colby Service & Supply | 143912 | LYNNE ROSE - HOT SHOT DELIVERY OF TWO HOT WATER HEATERS | $ 156.92 |
| Lynne Rose | Danner's Inc | 1HT 160896 | Lynne Rose - Pickup and deliver (2) packages for SINGLE BOXES  7/4 and 7/19 | $ 532.67 |
| Lynne Rose | Danner's Inc | 1HT 165566 | Lynne Rose - 11/4/24 - Freight Charges to Deliver Paint for Launch Run to Vessel | $ 364.66 |
| Lynne Rose | Danner's Inc | 1TEX 160821 | Lynne Rose - Land Freight Charges - Gym Equipment | $ 684.00 |
| Lynne Rose | Marine Fab & Repair, Inc | 30495 | Lynne Rose - Hydraulic Winch overhauled with new bearing and seal then blasted and painted | $ 171.14 |
| Lynne Rose | MedAire, Inc | 400229 | LYNNE ROSE - MEDICAL SUPPLIES | $ 345.78 |
| Lynne Rose | Mid Coast Engine & Transmission | A40922 | Shipping & Handling | $ 85.46 |
| Lynne Rose | Ocean Charting Services | 24385 | FEBRUARY | $ 19.00 |
| Lynne Rose | Ocean Charting Services | 24660 | May Shipping | $ 23.75 |
| Lynne Rose | Ocean Charting Services | 24746 | June Shipping Charges | $ 15.49 |
| Lynne Rose | Ocean Charting Services | 24832 | July Shipping and Handlling | $ 12.91 |
| Lynne Rose | Ocean Charting Services | 24917 | July Shipping and Handlling | $ 11.38 |
| Lynne Rose | Ocean Charting Services | 24917 | Shipping/Handling for the above Chart(s) VIA FEDEX PRIORITY OVERNIGHT | $ 22.00 |
| Lynne Rose | Ocean Charting Services | 25002 | July Shipping and Handling | $ 7.41 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Ocean Charting Services | 25087 | October Shipping Charges | $ | 5.73 |
| Lynne Rose | Ocean Charting Services | 25171 | Monthly Shipping Charges | $ | 7.59 |
| Lynne Rose | Ocean Charting Services | 25171 | Shipping/Handling for POD Charts | $ | 41.00 |
| Lynne Rose | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.29 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 2" Brush | $ | 79.80 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 3" Brush | $ | 87.00 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 4" Brush | $ | 93.60 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 4" Frame | $ | 19.60 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 4%u201D Mini Covers | $ | 86.40 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 4160-6120/05 Grey Primer | $ | 2,242.50 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 5450 RCM Blue | $ | 1,135.00 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 5450-3501 White | $ | 495.00 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 5450-7822 Red | $ | 113.50 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 9" Covers | $ | 75.48 |
| Lynne Rose | Armorica Sales Inc. | 180811 | 9" Frame | $ | 11.60 |
| Lynne Rose | Armorica Sales Inc. | 180811 | Overrust | $ | 1,160.00 |
| Lynne Rose | Armorica Sales Inc. | 180811 | Thinner | $ | 159.00 |
| Lynne Rose | Chevron Shipping Company LLC | 79016876 | Lynne Rose / RCM 270 - 7/23/24 - SIRE Inspection | $ | 1,677.52 |
| Lynne Rose | Phillips 66 Company | VREV0009768 | Lynne Rose/RCM 270 - Sire Inspection - 12/5/2023 | $ | 1,726.20 |
| Lynne Rose | Phillips 66 Company | VREV0010619 | Lynne Rose - Sire Inspection - 5/9/24 | $ | 2,019.00 |
| Lynne Rose | Belle Chasse Marine Transportation | 403247 | LYNNE ROSE/RCM270 - 2/26 & 2/27 LAUNCH - | $ | 7,003.80 |
| Lynne Rose | Colby Service & Supply | 141837 | LYNNE ROSE - LAUNCH FEE FROM BCM ALABO TO LYNNE ROSE AT PBF CHALMETTE | $ | 1,800.00 |
| Lynne Rose | Hards Marine Service, Ltd | 34981 | Lynne Rose - 8/15/24 - Launch at MVP Pasadena - 1 Pallet from Independence | $ | 1,533.00 |
| Lynne Rose | Lightning Marine Services, Inc. | 9743 | Lynne Rose / RCM 270 - 10/25/24 - Grub Launch - Refrigerated Truck - OK Per Steve | $ | 175.00 |
| Lynne Rose | Chevron Products, Inc. | 662352403 | LYNNE ROSE - LUBRICANTS - 2/4/24 | $ | 41,227.91 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | GB193257 | LYNNE ROSE - Chev. Delo 400, Chev Delo 710, Chev Meropa 150/Pail | $ | 3,453.00 |
| Lynne Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| Lynne Rose | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 917513 | RSS-Includes Labor, Loc Travel, Insp of GMDSS,AIS,SSAS,EPIRB | $ | 1,680.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 924463 | Alert Button, SSAS, USA | $ | 363.08 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 924463 | extra Technician: BAUDOUIN | $ | 1,005.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 924463 | Labor On-Board Straight Time | $ | 658.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 924463 | Travel Straight Time | $ | 347.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | 001-590-780-00 Keyboard Power Reqs: 115 or 230 VAC, or 12-24 VDC | $ | 450.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | FMD3100 Furuno Electronic Chart Display and Information  System (ECDIS). Consists of: PCU3000 Panel Computer, 24". Incl | $ | 15,210.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | HUB100 Intelligent HUB (for Sensor Lan) Required If Sensor  Adapters are used) | $ | 791.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | HUB3000 Intelligent Hub (to connect gateway network  equipment) | $ | 2,781.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | MC3000S Sensor Adapter Serial | $ | 1,610.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | NAVBOX Navor NAVBOX ECDIS interface for Chart updating  automatically over Starlink. Hardware only, requires  chart sub | $ | 2,254.00 |
| Lynne Rose | Rio Marine Electronics, Inc. | 15389 | LYNNE ROSE - AIS TO ECDIS | $ | 2,274.25 |
| Lynne Rose | Rose Cay Maritime, LLC | RCM-Ramp-Reimb-01 | April Ramp Charge Reimbursement for Starlink | $ | 1,000.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Administration Charge | $ | 50.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Container Gasket Kit | $ | 191.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Labour | $ | 630.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Labour OT | $ | 330.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Mileage | $ | 62.50 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Supporting fluid, green Label 1 l btl (Mod. 10 = 1 btl.) | $ | 191.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | travel | $ | 180.00 |
| Lynne Rose | Sperry Marine, a Unit of Northrop Grumman | CD1100002553 | Travel OT | $ | 220.00 |
| Lynne Rose | CSC | 86116581310 | Lynne Rose - CA Annual Renewals | $ | 133.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | Freight Charges | $ | 1,250.00 |
| Lynne Rose | Donovan Service & Repairs | BILL07031 | UPS | $ | 24.82 |
| Lynne Rose | GAC North America | 150342 | Spares Handling | $ | 100.00 |
| Lynne Rose | Gallagher Marine Systems, LLC | 134488 | LYNNE ROSE - BIOFOULING MANAGEMENT PLAN | $ | 525.00 |
| Lynne Rose | L&S Marine Services LTD | 370 | Shipping | $ | 168.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 924463 | Freight Billed to Customer | $ | 44.63 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15518782 | Freight | $ | 504.39 |
| Lynne Rose | Donald Pantina | May 2024 - Expenses | USPS - Lube Oil Samples | $ | 6.74 |
| Lynne Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| Lynne Rose | Netsco | 11730-R1 | Lynne Rose - Services Rendered thru 11/30/24 for Intermediate #3 Survey Project | $ | 600.00 |
| Lynne Rose | Netsco | 11731-R1 | Lynne Rose - Services Rendered thru 11/30/24 for Intermediate #3 Survey Project | $ | 4,900.00 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | (3) Sr. Mechanic Labor Hours | $ | 4,900.00 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | (3) Sr. Mechanic Travel Hours | $ | 525.00 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | 1/2" FILTER | $ | 289.20 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | GREASE STRAINER | $ | 250.00 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | INCLINOMETER CABLE | $ | 872.50 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | Meals | $ | 75.57 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | Mileage | $ | 200.00 |
| Lynne Rose | Intercontinental Engineering Manufacturing Corp. | 41765 | STAINLESS STEEL HOSE CLAMPS | $ | 61.65 |
| Lynne Rose | Coastal Distributors, Inc. | 189588 | LYNNE ROSE - PRESSURE SWITCH | $ | 139.61 |
| Lynne Rose | Colby Service & Supply | 142585 | LYNNE ROSE - Ikaros CI3462P - Extra/Replacement Rocket | $ | 1,021.24 |
| Lynne Rose | Colby Service & Supply | 143857 | LYNNE ROSE - LED LIGHT | $ | 479.00 |
| Lynne Rose | L&S Marine Services LTD | 277 | LYNNE ROSE ANNUAL SERVICE | $ | 6,899.83 |
| Lynne Rose | Marine Fab & Repair, Inc | 30495 | Lynne Rose - Hydraulic Winch overhauled with new bearing and seal then blasted and painted | $ | 4,850.00 |
| Lynne Rose | Marine Systems, Inc. | 6225040 | LYNNE ROSE - PORT & STARBOARD ENGINE INSPECTIONS | $ | 11,892.68 |
| Lynne Rose | Rio Marine Electronics, Inc. | 15337 | LYNNE ROSE - AIS REPAIR | $ | 5,675.00 |
| Lynne Rose | Colby Service & Supply | 154435 | Lynne Rose - First Aid Station, HART, ANSI 2021 Class B, 4 Shelf, Stocked | $ | 315.35 |
| Lynne Rose | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| Lynne Rose | Critical Tool | BC0349379 | Coveralls | $ | 1,377.80 |
| Lynne Rose | Fire Protection Service, Inc. | PSI262484 | LYNNE ROSE - SAFETY EQUIP | $ | 8,850.00 |
| Lynne Rose | MedAire, Inc | 400229 | LYNNE ROSE - MEDICAL SUPPLIES | $ | 3,510.00 |
| Lynne Rose | MedAire, Inc | 400230 | LYNNE ROSE - MEDICAL SUPPLIES | $ | - |
| Lynne Rose | Donovan Service & Repairs | BILL06987 | Clean up Kit | $ | 65.00 |
| Lynne Rose | Donovan Service & Repairs | BILL06987 | Documentation Charge | $ | 125.00 |
| Lynne Rose | Donovan Service & Repairs | BILL06987 | Labor | $ | 1,575.00 |
| Lynne Rose | Donovan Service & Repairs | BILL06987 | Materials | $ | 272.54 |
| Lynne Rose | Donovan Service & Repairs | BILL06987 | Mileage Fees | $ | 1,962.46 |
| Lynne Rose | Donovan Service & Repairs | BILL07031 | Sling and Rigging | $ | 553.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | HEMILIGHT%u21223 MED AND SOLAS LIFE JACKET LIGHT--https://www.acrartex.com/products/med-solas-life-jacket | $ | 742.00 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 8265-014 | Dockage for Tug | $ | 2,698.00 |
| Lynne Rose | Buck Kreihs Marine Repair, LLC | 8427-014 | Dockage For Tug (LOA 144%u2019 | $ | 1,660.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-01-0841d | Lynne Rose - BVS Weather for January 2024 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-02-0315 | LYNNE ROSE - LONG BEACH TO SW PASS 2/2/2024 | $ | 725.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-02-1186d | Lynne Rose - BVS Weather for February 2024 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-03-1086d | Lynne Rose - BVS Weather for March 2024 - Voyage LR23-001 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-03-1644 | Lynne Rose - 2/29 - 3/21 - Routing No voyage report - Voyage LR23-001 | $ | 850.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-04-1125d | Lynne Rose - BVS Weather for April 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-04-1502 | Lynne Rose - Routing voyage report  for 3/23 thru 4/17 - Voyage LR23-001 | $ | 1,575.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-05-0259 | Lynne Rose - Routing no voyage report 4/29/24 thru 5/6/24 | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-05-1013d | Lynne Rose - BVS Weather for May 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-06-1320d | Lynne Rose - Weather Data for June 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-07-1153d | Lynne Rose - Weather Data for July 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-07-1978 | Lynne Rose - 7/25 - 7/28 - Weather Data - Tampa to Galveston | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-08-0003 | Lynne Rose - 5/27 - 6/14 - Weather Data for New Orleans to Long Beach | $ | 1,425.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-08-0004 | Lynne Rose - 6/19 - 7/10 - Weather Data for Long Beach to SW Pass | $ | 1,500.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-08-0255 | Lynne Rose - 7/20 - 7/23 - Weather Data for Beaumont to Tampa | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-08-1061d | Lynne Rose - Weather Data for August 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-08-1998 | Lynne Rose - 8/16 - 8/22 - Weather Data for Galveston to Cape Henolpen | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-09-0746 | Lynne Rose - 9/1 - 9/8 - Weather Data from Cape Henlopen to Houston | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-09-0779 | Lynne Rose - 9/10 - 9/14 - Weather Data from Houston to Galveston | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-09-1251d | Lynne Rose - September 2024 Weather Data | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-10-1263d | Lynne Rose - Weather Data for October 2024 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-10-1809 | Lynne Rose - Depart 10/20 - Arrival 10/24 - Routing, No Voyage Report | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-11-0223 | Lynne Rose - Weather Data - Routing Report - Pt. Canaveral 10/29 - 11/2 | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-12-0504 | Lynne Rose - Weather Data - 12/04 - 12/10 - Routing Report - Charleston to Galveston | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 24-12-1879 | Lynne Rose - Weather Data - 12/22 - 12/26 - Routing Report - Charleston to SW Pass | $ | 275.00 |
| Lynne Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 11572-REVISED | Lynne Rose - 11/12 - Annual Internal Vessel Audit | $ | 1,113.41 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2024 | $ | 1,148.12 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2024 | $ | 1,147.38 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - June - 2024 | $ | 1,148.04 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2024 | $ | 1,148.60 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November- 2024 | $ | 1,148.60 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2024 | $ | 1,148.12 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2024 | $ | 1,147.38 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - May - 2024 | $ | 1,147.38 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - July - 2024 | $ | 1,148.04 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - August- 2024 | $ | 1,148.04 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Servcie - October - 2024 | $ | 1,148.60 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2024 | $ | 1,148.82 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | 898372 | LYNNE ROSE - PBF CHALMETTE - 12/10/2023 | $ | 1,420.00 |
| Lynne Rose | Rose Point Navigation Systems Inc. | 14448 | Rose Point ECS Service - Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2024, TO SEPTEMBER 16, 202 | $ | 500.00 |
| Lynne Rose | Coastal Distributors, Inc. | 189636 | Part 1 - Lynne Rose | $ | 198.00 |
| Lynne Rose | Coastal Distributors, Inc. | 190270 | Lynne Rose - Vessel Supplies - ordered 3/5/2024 | $ | 89,097.03 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 1372REOBLK RED 120V LIGHT | $ | 450.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 1-9/16 WRENCH | $ | 75.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 1EYF4 1-3/8" WRENCH | $ | 39.24 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 1EYF6 1-1/2" WRENCH | $ | 61.74 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 3/8" x 600' ROPE 4SAV59 | $ | 197.34 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 36 OPENING BIN 12" DEEP 358-95 | $ | 470.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 36A188 1-1/4" WRENCH | $ | 34.86 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 38WF23 ALUM PIPE WRENCH 10" | $ | 49.86 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 38WF25 PIPE WRENCH 14" | $ | 70.86 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 39CG44 MONKEY WRENCH 3-1/10" x 14-3/4" | $ | 55.11 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 39CG48 MONKEY WRENCH 2-3/4"x9" | $ | 27.49 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 3M PELTOR EAR MUFFS OVER THE 27dB | $ | 332.28 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 42 OPENING BIN 12" DEEP # 360-95 | $ | 390.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 5/8" STAINLESS FLAT WASHERS | $ | 66.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 5/8"-11x4-1/4" STAINLESS BOLTS | $ | 375.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 5/8-11 STAINLESS STEEL NITS | $ | 55.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RY95 1-5/16" WRENCH | $ | 43.44 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RY98 1-13/16 WRENCH | $ | 68.49 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ02 2-1/16" WRENCH | $ | 146.86 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ04 2-3/16" COMBO WRENCH | $ | 147.49 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ05 2-1/4" COMBO WRENCH | $ | 166.24 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ06 2-3/8" COMBO WRENCH | $ | 66.24 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ07 2-1/2" COMBO WRENCH | $ | 165.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ09 2-5/8" WRENCH | $ | 175.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54RZ10 2-3/4" WRENCH | $ | 199.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 54ZU84 TOUGH GUY SOAP DISPENSER | $ | 336.80 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 77022 3/4" 90 DEG ELBOW | $ | 240.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 77032 1-1/4" WLBOW | $ | 721.80 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 77037 1-1/2" 90 DEG ELBOW | $ | 942.80 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | 78057 1" COUPLING | $ | 112.60 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | AA 24PK 64NU61 BATTERIES | $ | 69.66 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | ACCUFORM FIRE EXTINGUISHER INSPECTION RECORD TAGS | $ | 12.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | BDG LEATHER GLOVES 2XL | $ | 324.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | BDG LEATHER GLOVES XL | $ | 324.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | CONDOR SAFETY GLASSES ANTI SCRATCH WRAPAROUND FRAME BLACK | $ | 137.76 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | CUTTING WHEELS 6"x.045"x 7/8" TYPE 27 | $ | 152.85 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | DEWALT DAH1800044 2-3/4" HOLE SAW | $ | 17.49 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | GLOVE-NITRILE-LBOX LARGE NITRILE GLOVES POWDER FREE 100CT | $ | 17.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | GMX600F O-RING REPLACEMENT 4/PK | $ | 41.25 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | GRAINGER 2KUT3 FERNCO 2"x48" PIPE REPAIR KIT | $ | 67.80 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | GRAINGER 2KUT4 3"x132" PIPE REPAIR KIT | $ | 152.96 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | GRAINGER 2KUT5 4"x252" PIPE REPAIR KIT | $ | 260.76 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | HONNEYWELL HOWARD LEIGHT EAR PLUGS BELL 100PK | $ | 471.24 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | KOOTANS 12PC BRASS PIPE FITT HEX NIPPLE 1/8" | $ | 29.98 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | KUANVE 25PC BLACK CARBON STE PIPE PLUG FITTING ASSORTMENT | $ | 99.96 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LARGE BEARING SLIDE RACK 6-COMPARTMENT 321B-95DR | $ | 260.80 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LARGE STEEL COMPARTMENT BOX OPENEING 102PC227-94 | $ | 170.82 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LEGINES BRASS PIPE TEE 1/8" | $ | 19.98 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LEGINES BRASS STREET TEE 1/8 | $ | 56.22 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LENNO HOLE SAW W/ARRBOR SPEED SLOT 1" 1772481 | $ | 16.36 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LENOX HOLE SAW W/ARBOR 1-1/4 17724291 | $ | 16.36 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | LENOX TOOLS BI-META SPEED SL ARBORED SAW W/T3 TECHNOLOGY 1-1/2" 1772729 | $ | 17.86 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | M TYPE OILPADS 15X18 100ct BUNDLE | $ | 219.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | Marine 61 Plug and Wedge Kit | $ | 585.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | MARINE CITY ALUM TUBE TYPE RADAR REFLECTOR FOR SAIL BOATS 2x20 | $ | 64.91 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | NEWMAR PT-24-45U CHARGER | $ | 12,192.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | P1S10 BALDWIN FILTER | $ | 695.52 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | PARTICLE DUST MASK BX 50CT. | $ | 46.40 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | PERKI 1372GEOBLK GREEN 120V LIGHT | $ | 445.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | PERKO 037 SOCKET | $ | 893.40 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | RED PULL SECURITY SEALS | $ | 65.87 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | REVEFIRE 1/4" BALL VALVE PK OF 2 | $ | 72.40 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | REVEFIRE BRAS MINI BALL VALV PK OF 2 | $ | 32.22 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | REVEFIRE MIMI BRASS BALL VALVE 1/8" PK OF 2 | $ | 74.30 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | RUBBER BOOT COMPOSITE TOE/DEFINED HEEL/NON METALLIC OIL RESISTANT SZ13 | $ | 32.81 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | RUBBER BOOT SZ 8 | $ | 41.53 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | SBN-3-WE PENDANT SINGLE SPEE W/E-STOP | $ | 915.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Coastal Distributors, Inc. | 191914 | SLOAN DO-16 COMPRESSION SPRI | $ | 33.78 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | STIKCY LABEL SHEETS 30PER PK LABELS | $ | 19.44 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | STREAM LIGHT SR68760 FLASHLIGHT | $ | 750.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | SZ 12 RUBBER BOOT | $ | 51.91 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | TOILET SPUD FOR STANDARD 1.5" VACUUM BREAKER | $ | 99.84 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | W/PADDLE NO LOCK DWE402N | $ | 120.72 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | WATERPROOF SPOT LIGHT 3.5HR RUN TIME YELLOW 44910 | $ | 1,264.96 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | XBLOX XL NITRILE GLOVES POWDER FREE 100CT | $ | 51.00 |
| Lynne Rose | Coastal Distributors, Inc. | 191914 | YOUNG WIND FINDER ANTENNA | $ | 1,407.00 |
| Lynne Rose | Colby Service & Supply | 142546 | Lynne Rose - Assorted Supplies | $ | 5,664.62 |
| Lynne Rose | Colby Service & Supply | 142547 | LYNNE ROSE - FILTERS | $ | 825.84 |
| Lynne Rose | Colby Service & Supply | 142584 | Lynne Rose - Assorted Supplies | $ | 706.55 |
| Lynne Rose | Colby Service & Supply | 143858 | LYNNE ROSE - BOTTLED WATER | $ | 545.16 |
| Lynne Rose | Colby Service & Supply | 143859 | LYNNE ROSE - PRINTER CARTIDGE | $ | 205.30 |
| Lynne Rose | Colby Service & Supply | 143860 | Lynne Rose - Bloodborne pathogen kit/Smoke alarms | $ | 109.06 |
| Lynne Rose | Colby Service & Supply | 143861 | LYNNE ROSE - EXTRA/REPLACEMENT ROCKET | $ | 255.31 |
| Lynne Rose | Colby Service & Supply | 143862 | LYNNE ROSE - SUPPLIES (MEDICAL) | $ | 375.35 |
| Lynne Rose | Colby Service & Supply | 143863 | LYNNE ROSE - ATB GREASE - KEG (6) | $ | 5,838.48 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 1.5 In. Pipe Coupling Grainger Item 5ENH2 Mfr. Model 46101810228000 | $ | 310.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 100ft of TSS-4 cable (Draka MA 71102 TSS-4 NEOP 2018) it is 3 conductor 14awg wire reinforced wire | $ | 199.50 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 15 ccv filters: complete filter CFS-97408 or Baldwin CCV 55274-08 | $ | 830.25 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 15%u2019 ATLAS I Pilot Ladder. COC to ISO 799 | $ | 750.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 2" Ball Valve Threaded | $ | 257.64 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 25 Fuel Filter: Baldwin BF7929kit or JD RE525523 | $ | 2,100.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 25 oil filter: Baldwin P7233 or JD RE509672 | $ | 237.84 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 3 In. Pipe Coupling Grainger Item 5ENH5 Mfr. Model 46103460421000 | $ | 598.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 30PY95  IG Absorbent Mat Pad: 14 oz Volume Absorbed Per Pad, 11 gal (100 Pads), Dispenser Box, Gray, | $ | 1,150.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 3392519 Fuse, Thermal (91C) | $ | 7.79 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 4" Pipe Coupling Grainger Item 5ENH6 Mfr. Model 46104460560000 | $ | 363.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | 8318314 Kit, Thermal Cut-Off | $ | 19.98 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | AO Smith AO-WH-STD-OR-2 - Whole House Water Filter O-Rings 3.44 Inch 9 Cm Actual Diameter Fits Housi | $ | 62.80 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | APIELE (Pack of 2)22mm 2 Position Selector Switch Maintained 1NO XB2-10X/21 (2 Position Maintained) | $ | 119.60 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | BIC Round Stic Xtra-Life Ballpoint Pen, Medium Point, Black Ink, 60/Pack (GSM609-BLK) | $ | 22.30 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Bridge wing SOLAS approved smoke buoy part #9538350. | $ | 423.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Bussmann AGC-10 AGC Series Fuse, Fast Acting, 10 Amp, 250V, Glass Tube, 1/4" x 1-1/4" (Pack of 5) | $ | 56.50 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | CEC Industries 120MB Light Bulbs, 120V, 3W, T2.5 Shape, CC-7A Filament, BA9s Standard Base (10-Pack) | $ | 63.48 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Cordless Drill/Driver, Bare, 18.0V, 1/2in. | $ | 270.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Filterbuy 12x12x1 Air Filter MERV 8 Dust Defense (12-Pack), Pleated HVAC AC Furnace Air Filters Repl | $ | 407.46 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Filterbuy 12x24x1 Air Filter MERV 8 Dust Defense (12-Pack), Pleated HVAC AC Furnace Air Filters Repl | $ | 431.28 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | FleetGuard Coolant Test Kit CC2602 | $ | 151.60 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | GASHER 6PCS 1/4 Inch Brass Mini Ball Valve Shut Off Switch, 1/4 Inch Male x Female NPT Thread Pipe F | $ | 108.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Goulds 3K68 guide vane | $ | 182.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Goulds 5K5S5 | $ | 31.96 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Goulds 5x5S7 diaphram | $ | 109.44 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Goulds 5K706 | $ | 247.38 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | HERCULES BULK ROPES Manila Rope 3" Break Strength: 57600 lbs SKU: 96TM-100 | $ | 995.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | InduSKY 30Pcs Hose Clamps 1/4-2 in (6-51mm) Adjustable Range 304 Stainless Steel Worm Gear Hose Clam | $ | 48.30 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Ingersoll Rand PF2219-22-19 Needle Package For Irt125 | $ | 144.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Ingersoll Rand Power Tools Part Number NS11-22-19-5-Inch Needles Set of 19 for Ingersoll Rand 172, 1 | $ | 69.45 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Ingersoll Rand Replacement Part PF2219-21 - Needle Holder for Ingersoll Rand Model 125 Needle Scaler | $ | 71.97 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Ingersoll Rand Replacement Part PF2219-K19 -Needle Attachment Kit for Ingersoll Rand 125 Needle Scal | $ | 410.70 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Item 29HY83 DAYTON Shaft Coupler Body: L075 Coupling Size, 1 3/4 in Outside Dia, 2 1/8 in Coupling O | $ | 61.50 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Item 29HZ11 DAYTON Buna N Spider Insert: L075 Coupling Size, 1 47/64 in Outside Dia, Inch, 11,000 RP | $ | 56.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | John Deere Coolant Test Kit TY26605 | $ | 80.38 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Little Giant Ladders King Kombo 2 Pro M8 8-ft Fiberglass Type 1aa- 375-lb Load Capacity Step Ladder | $ | 594.80 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Mr O-Ring 3X25 Metric Nitrile O-Ring - 70A Durometer, 25 mm ID, 31 mm OD, 3 mm CS, Black (Pack of 10 | $ | 51.96 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Pallets of Bottled Spring water (16.9 oz bottles) | $ | 978.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Staples Multiuse 8.5" x 11" Copy Paper, 20 lbs., 94 Brightness, 500/Ream, 3 Reams/Carton (51929) | $ | 118.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Strap+8 Stronger Fasteners,Large Adjustable Worm Gear Hose Clamps Screw Clamps Duct Pipe Metal | $ | 69.98 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | T.W. Evans Cordage 1-in x 100-ft Twisted Manila Rope (By-the-Roll) Item #2581092 |  Model #26-099 | $ | 190.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | W10131172 Belt, Drive | $ | 27.15 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | W10157942 Timer, Dryer Maytag | $ | 324.71 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | Werner NXT1A 8-ft Fiberglass Type 1A-300-lb Load Capacity Step Ladder Item #98150 |  Model #NXT1A08 | $ | 476.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23533 | What Smoke Centurion, Aerosol Smoke Detector Tester,2.6oz, Case of 12 Posted By | $ | 199.00 |
| Lynne Rose | Eagle Ship Supply, Inc. | 23534 | Freezer 13.8 CU FT. Stainless Steel | $ | 1,498.00 |
| Lynne Rose | KPI OceanConnect, Inc. | 106788 | Rags | $ | 850.00 |
| Lynne Rose | Ocean Charting Services | 24285 | JANUARY UPDATES | $ | 272.19 |

| Lynne Rose | Ocean Charting Services | 24385 | FEBRUARY | $ | 370.64 |
| Lynne Rose | Ocean Charting Services | 24473 | March Updates | $ | 338.25 |
| Lynne Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 258.50 |
| Lynne Rose | Ocean Charting Services | 24660 | May 2024 - Monthly Chart Updates | $ | 289.95 |
| Lynne Rose | Ocean Charting Services | 24746 | June  2024 - Monthly Chart Updates and POD Charts | $ | 152.48 |
| Lynne Rose | Ocean Charting Services | 24832 | July  2024 - Weekly Chart  Updates and Monthly Shipping charges | $ | 210.32 |
| Lynne Rose | Ocean Charting Services | 24917 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 245.65 |
| Lynne Rose | Ocean Charting Services | 24917 | POD Charts | $ | 120.00 |
| Lynne Rose | Ocean Charting Services | 25002 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 183.32 |
| Lynne Rose | Ocean Charting Services | 25087 | October  2024 - Weekly Chart Updates and Monthly shipping charges | $ | 173.84 |
| Lynne Rose | Ocean Charting Services | 25171 | POD Charts | $ | 552.00 |
| Lynne Rose | Ocean Charting Services | 25171 | Weekly Chart Updates | $ | 217.30 |
| Lynne Rose | Q-Con Corporation | 202402736 | eagle 2 recal | $ | 573.00 |
| Lynne Rose | Seaboard Controls | 0001773-IN | 10' 4 AWG DLO Stock Houston | $ | 61.00 |
| Lynne Rose | Seaboard Controls | 0001773-IN | ABB OT100F3 SWITCH NF 3P 100A UL98 2 stock | $ | 427.00 |
| Lynne Rose | Seaboard Controls | 0001773-IN | Labor | $ | 1,250.00 |
| Lynne Rose | Seaboard Controls | 0001773-IN | Mileage | $ | 186.00 |
| Lynne Rose | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 1,171.43 |
| Lynne Rose | Gallagher Marine Systems, LLC | 139010 | NPDES VGP Annual Report (2022) U.S. Calls - Vessel General Permit | $ | 200.00 |
| **Grand Total** | | | | $ | **428,216.61** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Rebekah Rose | Colby Service & Supply | 146758 | Pipe Repair Kit, Syntho Glass 3" x 9' | $ 1,101.00 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Various Pipe Fittings | $ 2,107.85 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23798 | Pressure Tank | $ 949.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 1-1/2 RS GATE VLV BRZ 150# NPT UB | $ 500.00 |
| Rebekah Rose | Bay Towing, LLC | SD - 1500997 | Rebekah Rose / RCM 245 - 11/7 - Assist Docking Stream to Port of Port Arthur #5 | $ 2,231.61 |
| Rebekah Rose | Bay Towing, LLC | SD - 1501019 | Rebekah Rose / RCM 245 - 11/10 - Assist Sailing Port of Port Arthur #5 to Sea | $ 2,956.74 |
| Rebekah Rose | Coastal Distributors, Inc. | 190590 | Aventics 8652AR004FA00G0 652 Reg 1/2" Kit 125PSI | $ 158.72 |
| Rebekah Rose | Dove Cay, LLC | INV20240613 | Reimbursement to Dove Cay - Ramp Auto Paid a Charge Through Dove - Payment Should Have Come from Pennantia | $ 293.16 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | ACR Auto Hemlight3 Model HL3 USCG/SOLAS | $ 160.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | Disconnect Suppression System (as instructed) | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | Disconnect/Reconnect added charges to be credited | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | Document Charge for Fire Equipment | $ 50.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | Reconnect Suppression system (as instructed) | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI265385 | Travel: To and from vessel in Galveston | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Blow Bottle Rechared (Carbon Dioxide) | $ 50.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Document Charge for Breathing Air Equipment | $ 25.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Document Charge for Fire Equipment | $ 25.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect Breathing Air Cylinder | $ 120.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect Breathing Apparatus SCBA | $ 135.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect CO2 System | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect Fire Alarm Detection System | $ 500.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect Fire Equipment | $ 300.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | Inspect Portable Fire Extinguisher | $ 250.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI266325 | to and from vessel in Houston Area | $ 300.00 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | 1/2" FJIC x 1/2" Brass Push-On Fitting | $ 135.60 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | 3/8" FJIC x 3/8" Hose Barb Brass Push-On Fitting | $ 99.00 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | 3/8" Hose Barb x 3/8" MPT Brass Push-On Fitting | $ 74.60 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | Goodyear Insta-Grip 300 Push-On 1/2" Hose 300 PSI | $ 57.50 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | Lock Master 3/8" Push Lock Hose 300 PSI | $ 111.50 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Marine Chemist-Estimated at $1,100.00 per callout, will be billed at Cost plus 20% | $ 3,300.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034390 | 1/2 Gate VLV BRZ 150# | $ 101.03 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034390 | 3/4 RS Gate VLV BRZ 150# | $ 61.16 |
| Rebekah Rose | Power Specialties, LLC | 186786 | PF2025CC7 POWER-FLO 2 X 2-1/2 X 7A PUMP CLOSED COUPLED TO A BALDOR 15H.P.@3500RPM TEFC 254JM FRAME ELECT | $ 3,780.00 |
| Rebekah Rose | Quincy Compressor LLC | 1124088520 | kit | $ 515.23 |
| Rebekah Rose | Quincy Compressor LLC | 1124088520 | KT,REPAIR,UNLOADER, HYDRAULIC | $ 238.10 |
| Rebekah Rose | Quincy Compressor LLC | 1124088520 | OIL,QUIN-CIP,1-GAL,ISO 100 | $ 184.40 |
| Rebekah Rose | Quincy Compressor LLC | 1124088520 | OIL,QUIN-CIP,1-QRT,ISO 100 | $ 385.68 |
| Rebekah Rose | Quincy Compressor LLC | 1124096734 | QR 350 UTY260084 I Labor | $ 1,220.00 |
| Rebekah Rose | Rio Controls & Hydraulics, Inc | 11785 | RCM 245 - Rebekah Rose - Air compressor repair | $ 3,996.00 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | worked on fire pump starter overload helped chief with stove | $ 1,770.00 |
| Rebekah Rose | Seaboard Controls | 0001930-IN | Contactor and Overload | $ 675.00 |
| Rebekah Rose | Seaboard Controls | 0001930-IN | Onboard | $ 2,400.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Rebekah Rose: Ballast Pipe Repair | $ 11,850.60 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: O/B & Sea Chest Valves | $ 17,323.99 |
| Rebekah Rose | Seaboard Controls | 0001745-IN | Labor hours | $ 875.00 |
| Rebekah Rose | Seaboard Controls | 0001745-IN | Mileage | $ 900.00 |
| Rebekah Rose | Seaboard Controls | 0001745-IN | Parts %u2013 ABB Softstarter | $ 2,671.80 |
| Rebekah Rose | Seaboard Controls | 0001745-IN | Travel time - original location changed from Galveston to NOLA | $ 1,500.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034300 | 3/4 A36 ROUND BAR | $ 34.01 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | REBEKAH ROSE - 1/05/24 - SURVEY | $ 1,234.81 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | REBEKAH ROSE - SURVEY FOR COMPLIANCE | $ 884.00 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | Administration/Technology Fee | $ 98.00 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | Annual Insspection subchapter M | $ 1,664.45 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | Drydocking Inspection Subchapter M | $ 1,068.91 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | Travel Time/Transportation | $ 493.52 |
| Rebekah Rose | RINA USA, INC. | 24/xl/113 | REBEKAH ROSE - PORT STATE INSPECTION | $ 4,042.50 |
| Rebekah Rose | RINA USA, INC. | 24/XL/1158 | Rebekah Rose - 8/26/24 - 10/17/24 - Bottom Dry Conditoin, Hull annual, hull inermediate, IAPP anual, IOPP anual, and mac | $ 14,701.18 |
| Rebekah Rose | RINA USA, INC. | 24/XL/1163 | Rebekah Rose - 11/21/24 - Occasional Machinery Survey in Pt. Everglades | $ 996.36 |
| Rebekah Rose | RINA USA, INC. | 24/XL/203 | REBEKAH ROSE - 2/5/24 -SABINE - OCCASIONAL SURVEYS & CLASS VERIFICATION | $ 864.97 |
| Rebekah Rose | RINA USA, INC. | 24/XL/47 | REBEKAH ROSE - 11/20/23 - PORT EVERGLADES - UNSCHEDULED SURVEY FOR USCG DEFICIENCIES | $ 1,567.50 |
| Rebekah Rose | RINA USA, INC. | 24/XL/739 | REBEKAH ROSE - 7/23/24 Galveston - Hull Occasional and Occasional following PSC carried out to verify rectification of defic | $ 1,800.11 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Ozarka Water Pallet | $ 498.00 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Various Pipe Fittings | $ 2,107.85 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23798 | Pressure Tank | $ 949.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033648 | 1" TEADIT 2138 PACKING | $ - |
| Rebekah Rose | Independence Valve & Supply LLC | 1033648 | 1/2 RELIEF VALVE SET 275 PSIG AIR | $ - |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 1" TEADIT 2138 PACKING | $ | 725.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 1/2" BRASS THREADED BALL VALVE APOLLO 94A10301 | $ | 99.50 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 1/2 RELIEF VALVE SET 200# AIR/NON HAZARD | $ | - |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 1/4" BRASS THREADED BALL VALVE APOLLO 94A10101 | $ | 95.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 1-1/2 FNPT X 1-1/2 MNST BRASS HOSE ANGLE | $ | 320.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | 3/8" BRASS THREADED BALL VALVE APOLLO 94A20101 | $ | 95.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033822 | COUPBLK3MNPT.3X2 3" X 2" 3000# FS THRD RED COUP | $ | 67.24 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033844 | 1/2 RELIEF VALVE SET 150 PSIG AIR | $ | 345.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033844 | 1/2 RELIEF VALVE SET 200 PSIG AIR | $ | 230.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033844 | 1/2 RELIEF VALVE SET 200# AIR/NON HAZARD | $ | 275.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033844 | 1/2 RELIEF VALVE SET 275 PSIG AIR | $ | 460.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033844 | VALVE 1/2%u201C X 3/4%u201D SET 275 PSIG AIR | $ | 570.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" Bronze ullage plugs, countersunk hex key | $ | 247.50 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" galvanized steel seacor flanges | $ | 170.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor 45 degree fittings | $ | 301.84 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor 90 degree elbow fittings | $ | 325.60 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor couplers | $ | 499.20 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" Seacor coupling | $ | 624.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor flanges | $ | 361.28 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor piping sch80, 180 feet in total length | $ | 1,965.60 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 1 1/2" seacor T fittings | $ | 470.50 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | 2 BRZ Countersunk Plug | $ | 461.70 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033946 | Seacor pipe cleaner and cement/bonding agent | $ | 827.15 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL212134 | Rebekah Rose - 6/21/24 Fuel at Bolivar Roads Anchorage | Galveston, TX | $ | 480.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL216479 | Rebekah Rose - 7/24/24 Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ | 600.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL226786 | DOT Drum Handling | $ | 577.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL229787 | Rebekah Rose - 11/1 - Waste Disposal & DOT Drum Handling - Galveston, TX | $ | 885.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL231205 | Trash Disposal Small | $ | 528.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GB208287 | Rebekah Rose - 5/22/24 - Disposal and Waste at Belle Chasse | $ | 628.00 |
| Rebekah Rose | Motion Industries | TX80-00997858 | 91112011 1RM2-T, CONVERTIBLE JET PUMP 3- | $ | 2,453.04 |
| Rebekah Rose | National Response Corporation (NRC) | 1094893 | Rebekah Rose - 7/12 - 7/13 - Clean Diesel Spill from Vessel at Lyondell Houston | $ | 18,942.08 |
| Rebekah Rose | Port of Port Arthur | PS-INV103237 | Rebekah Rose - Dockage at Port Arthur during Shipyard, waiting on RCM 245 | $ | 1,222.24 |
| Rebekah Rose | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Port Costs | $ | 56.13 |
| Rebekah Rose | World Fuel Services | 208787-31101 | Rebekah Rose - Bunkers 3/1 @ Bolivar Roads | $ | 396.00 |
| Rebekah Rose | World Fuel Services | 210036-31101 | Rebekah Rose - 5/11/24 - Bunkers @ Beaumont, TX | $ | 4,290.00 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | After Hours Charge | $ | 175.00 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Environmental Surcharge | $ | 351.95 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Labor - Seg. 99 | $ | 960.00 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Labor - Segment 1 | $ | 3,840.00 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Louisiana Sales Tax | $ | 463.14 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Mileage | $ | 315.00 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | St Charles Parish | $ | 520.38 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Total Parts - Segment 1 | $ | 4,670.10 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Amp Meter P/N ST90A 5AAC 3 %u00BD" PANEL METER INPUT 5AMP AC SCALE 0-5 AC AMPERES | $ | 266.18 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Inspection and cleaning of generators and SWBD o 3 day 2 men = 60 hours * $125.00 = $7,500.00 o Mileage road trip 450 m | $ | 11,295.00 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Marine Cable Type P 12/3 Armored 30' DC12PCPB53 WIRE DC12PCPB53 12AWG 3C 0.6/1K TYPE P BRZ ARM/SHTH | $ | 227.59 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Marine Cable Type P 12/3 UN Armored 30' DC12PCP3 WIRE DC12PCP3 12AWG 3C TYPE-P NO ARMOR | $ | 99.15 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Megger testing Motors o 2 days 2 men = 40 hours * $125.00 = $5,000.00 o Mileage road trip 300 miles * $1.50 = $450.00 o | $ | 6,530.00 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Pauluhn 2584B-125 Receptacle box | $ | 1,108.68 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Pick up and delivery Truck round trip Exciter revarnished and repairs at Generator shop in Houston. | $ | 2,668.75 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | SWBD Meters, Replace Starters, instal N/O and N/C contacts on SS | $ | 2,082.50 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Volt Meter P/N ST90150V 3 %u00BD" PANEL METER INPUT 0-150 VAC SCALE 0-600 | $ | 266.18 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | XTPB6P3BC1 C-H XTPB6P3BC1 5HP Manual Starter | $ | 354.91 |
| Rebekah Rose | C Tech Services, LP | 16683 | CABLE TACH DRIVE CBLHSG72-C | $ | 182.56 |
| Rebekah Rose | C Tech Services, LP | 16683 | GASK HYD GOV DRV SUBPLATE 892-7412-S | $ | 3.57 |
| Rebekah Rose | C Tech Services, LP | 16683 | GASK HYD GOV MTG 23509675-S | $ | 4.57 |
| Rebekah Rose | C Tech Services, LP | 16683 | GASK HYD GOV TOP SUB-CAP 3249110-S | $ | 7.20 |
| Rebekah Rose | C Tech Services, LP | 16683 | Helper Tech OT LBR | $ | 551.25 |
| Rebekah Rose | C Tech Services, LP | 16683 | Helper Tech STD LBR | $ | 105.00 |
| Rebekah Rose | C Tech Services, LP | 16683 | Lead Tech OT LBR | $ | 1,072.50 |
| Rebekah Rose | C Tech Services, LP | 16683 | Lead Tech STD LBR | $ | 1,105.00 |
| Rebekah Rose | C Tech Services, LP | 16683 | Mileage | $ | 146.00 |
| Rebekah Rose | C Tech Services, LP | 16683 | Reb Jacket Water Pump w/ Installation Kit 12v71JWPSTD | $ | 992.86 |
| Rebekah Rose | C Tech Services, LP | 16683 | Seal Front Crankshaft 5115454-P | $ | 26.86 |
| Rebekah Rose | C Tech Services, LP | 16683 | Supply Fee | $ | 99.18 |
| Rebekah Rose | C Tech Services, LP | 16683 | TACH DRIVE ADAPTOR..R/A 1:1 1565168-S | $ | 242.29 |
| Rebekah Rose | C Tech Services, LP | 16683 | Tachometer...RH CW TH88-S | $ | 323.79 |

| Rebekah Rose | C Tech Services, LP | 16684 | Scope of Work Gen #1 and Gen #3 %u2022 Supply and Install New Front Crankshaft Seals %u2022 Pull generator and install | $ | 24,488.60 |
| Rebekah Rose | C Tech Services, LP | 16702 | Fuel Surcharge | $ | 39.90 |
| Rebekah Rose | C Tech Services, LP | 16702 | Lead Field Mechanic Overtime Labor | $ | 390.00 |
| Rebekah Rose | C Tech Services, LP | 16702 | Lead Field Mechanic Standard Labor | $ | 1,040.00 |
| Rebekah Rose | C Tech Services, LP | 16702 | Mileage Standard Truck | $ | 532.00 |
| Rebekah Rose | C Tech Services, LP | 16702 | Per Diem | $ | 65.00 |
| Rebekah Rose | C Tech Services, LP | 16702 | Supplies and Environmental | $ | 95.00 |
| Rebekah Rose | C Tech Services, LP | 16702 | Travel Labor | $ | 470.00 |
| Rebekah Rose | Colby Service & Supply | 154330 | SWE221HD, Powerwrench Set, EMD #40068478 | $ | 15,524.48 |
| Rebekah Rose | Complete Filter & Supply, Inc. | 264117 | FLEET GUARD PART #LF-4045 MAIN ENG OIL FILTERS | $ | 675.52 |
| Rebekah Rose | Engine Systems, Inc. d.b.a. Marine Systems, Inc | 2113881 | REBEKAH ROSE - UTEX FORK PACK, UTEX BLADE PACK | $ | 4,300.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 56058 | Exhaust Crack Labor | $ | 1,683.20 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 56058 | Exhaust Crack Materials | $ | 196.80 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033453 | 21/2" DI x ALBRZ x BUNA WAFER BFV UNIVERSAL ABS APP | $ | 1,140.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033453 | 2-1/2" SWING CHECK WCB 150# CR-13 TRIM | $ | 660.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033453 | 4" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 500.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033607 | 5" Angle VLV WCB 150# BRZ Trim | $ | 1,450.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1033736 | 5" Angle VLV WCB 150# BRZ Trim | $ | 1,450.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 10 OS&Y GATE VLV WCB 150# CR-13 TRIM W/ MARINE COATING & SS FASTENERS | $ | 3,900.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 10" 150# NA1081/BLUEGARD RING 1/8 | $ | 28.80 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 6" OS&Y GATE VLV WCB 150# BRZ TRIM | $ | 975.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 6" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 1,600.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 7/8 TEFLON COATED NUT | $ | 67.20 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | 7/8 X 5-1/2 B7 BLUE TEFLON STUD | $ | 108.00 |
| Rebekah Rose | Independence Valve & Supply LLC | 1034311 | wrong item coded - correction | $ | (4,104.00) |
| Rebekah Rose | JAV Industrial Services LLC | 6003 | STBD AND PORT EXTRA BLANKETS SPECS: SEWN CONSTRUCTION, TEFLON EXTERIOR, 2025 INTERIOR, 1" TEMP-MAT | $ | 6,720.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6534 | BLANKETS FOR ROSE CAY MARINE SPECS: SEWN CONSTRUCTION, TEFLON INTERIOR/EXTERIOR, 1" TEMP-MAT | $ | 2,200.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6535 | LABOR FOR BLANKET INSTALL ON SATURDAY 10/05 (OVERTIME) AND TUESDAY 10/8 | $ | 2,750.00 |
| Rebekah Rose | JAV Industrial Services LLC | 8601 | Rebuild motor, clean, bake and dip on varnish, and replace bearings. Grand Total: $4,300.00 | $ | 4,300.00 |
| Rebekah Rose | JAV Industrial Services LLC | 5996-A | PORT ENGINE SHIP: REBEKAH ROSE SPECS: SEWN CONSTRUCTION, TEFLON EXTERIOR, 2025 INTERIOR, 1" TEMP-MAT | $ | 4,032.00 |
| Rebekah Rose | JAV Industrial Services LLC | 5996-A | STBD ENGINE SHIP: REBEKAH ROSE SPECS: SEWN CONSTRUCTION, TEFLON EXTERIOR, 2025 INTERIOR, 1" TEMP-MAT | $ | 4,032.00 |
| Rebekah Rose | Marine Systems, Inc. | 94499 | Labor | $ | 7,812.00 |
| Rebekah Rose | Marine Systems, Inc. | 94499 | Lube Oil Cooler/parts | $ | 10,007.96 |
| Rebekah Rose | Marine Systems, Inc. | 94499 | travel | $ | 3,394.22 |
| Rebekah Rose | Marine Systems, Inc. | 95198 | PAYMENT TERMS :  upon assembling center section of both engines | $ | 265,859.00 |
| Rebekah Rose | Marine Systems, Inc. | 95276 | PAYMENT TERMS: BALLANCE NET 30 DAYS AFTER COMPLETED SEATRIAL. | $ | 265,859.00 |
| Rebekah Rose | Marine Systems, Inc. | 95276 | Replace the power pack assemblies on all cylinders to include replacing the fuel injectors, lower liner inserts, valve bridges, | $ | - |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/02 LABOR DIFFERENCE - NON-QUOTED WORKING LABOR DAY | $ | 7,440.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/09 DEPART JOB FOR HURRICANE, (4) MEN | $ | 3,348.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/19 TRAVEL LABOR, RETURN AFTER HURRICANE, (4) MEN | $ | 3,348.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/20 STANDBY WAITING ON SHIPYARD TO DELIVER POWER PACKS TO VESSEL | $ | 1,674.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/22 BLOCK WELDER PACK TOOLING AND TRAVEL TO GALVESTON | $ | 1,488.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/23 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME | $ | 1,488.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/23 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME  - OVERTIME | $ | 1,116.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/24 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME | $ | 1,488.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/24 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME  - OVERTIME | $ | 1,116.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/25 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME | $ | 1,488.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/25 BLOCK WELDER PERFORM TEST VALVE TUBE REPAIRS TO #2 CYLINDER ON SME  - OVERTIME | $ | 1,116.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/26 BLOCK WELDER TRAVEL HOME, UNLOAD TOOLS & TRUCK | $ | 1,488.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 09/29 TRAVEL LABOR, (3) TECHS RETURN HOME | $ | 3,348.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 10/03 TRAVEL LABOR, (2) TECHS RETURN TO VESSEL | $ | 2,232.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 10/06 INSTALL ASA-22 EXHAUST FLEX GASKETS & REPAIR AIR START SALEM VALVE AND TUBING LINES | $ | 2,232.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | 10/07 REPLACE SME PYROMETER AND STANDBY WAITING ON SHIPYARD TO CHANGE EXHAUST STACK GASKETS | $ | 3,348.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | AIR STARTER REMAN | $ | 4,496.52 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BEARING, BALL | $ | 200.08 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BEARING, NEEDLE | $ | 18.76 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT HOLE REPAIR - INDERTED 3/8" AFTERCOOLER MOUNTING HOLES | $ | 411.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT HOLE REPAIR - INSERTED 1/2" AFTERCOOLER MOUNTING HOLES | $ | 274.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT HOLE REPAIR - INSERTED 1/2" AND 3/8" AFTERCOOLER MOUNTING HOLES | $ | 411.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT, 1/4-28 X 3/4 | $ | 12.80 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT, 5/16-24 X 1 17/32 | $ | 91.80 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT, 5/16-24 X 2, SPECIAL | $ | 29.74 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | BOLT, LOWER BASKET | $ | 113.60 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | CORE, 4 PASS, AFTERCOOLER (NON-REBUILDABLE, HEAVY PITTING ON TUBE PLATES) | $ | 3,258.18 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | ELEMENT, SEPARATOR W/ STRAP HANDLE | $ | 1,203.06 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | FDX-11 THERMOCOUPLE DISPLAY | $ | 4,745.65 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | FILTER ASM-DUAL HEAD | $ | 1,463.12 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Marine Systems, Inc. | 95277 | GASKET, 22IN DOUBLE JACKET FULL FACE | $ | 1,019.80 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | GASKET, NYLON, HANDWHEEL | $ | 106.20 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | KIT-GASKET | $ | 78.72 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | LEVER, INJ. CONTROL SHAFT | $ | 337.78 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | LODGING, BLOCK WELDER & ADDITIONAL REPAIRS | $ | 819.72 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | MILEAGE FOR MSI BLOCK WELDER | $ | 2,890.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | MSI TECHS TO RETURN HOME & RETURN TO JOBSITE | $ | 2,890.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | NUT, LOCK 5/16-24 | $ | 19.14 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | OIL EMULSIFIER | $ | 1,498.00 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | PERDIEM, BLOCK WELDER & ADDITIONAL REPAIRS | $ | 424.80 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | PIN | $ | 28.20 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | PIN, TAPER, NO.4 X 2 | $ | 7.68 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | REPAIR & RETURN CUSTOMER PROPERTY, LOWER CRANKCASE EXPLOSION DOORS | $ | 12,955.60 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | SEAL, COUPLING, 6" ID PIPE | $ | 106.92 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | STARTER, AIR (REMAN) | $ | 4,496.52 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | SUPPLIES TO REPAIR AIR START SYSTEM PIPING | $ | 256.04 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | TACHOMETER (GATE RNG 0.13-2.85 SEC) | $ | 3,756.66 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | WASHER, FLAT 1/4 | $ | 12.20 |
| Rebekah Rose | Marine Systems, Inc. | 95277 | WELDING SUPPLIES, CONSUMABLES | $ | 424.43 |
| Rebekah Rose | Marine Systems, Inc. | 2462539 | TEMPERATURE SENSOR | $ | 1,342.90 |
| Rebekah Rose | Marine Systems, Inc. | 2463758 | 40073638-MP Lube Oil Scavenging Pump | $ | 3,907.97 |
| Rebekah Rose | Marine Systems, Inc. | 2463758 | 9559523UX-MP Lube Oil Pressure Pump | $ | 3,924.23 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Brake Cleaner | $ | 95.22 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Environmental Fee | $ | 152.99 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | FS MILEAGE EXPENSE | $ | 531.25 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Gasket | $ | 97.26 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Shield - L | $ | 31.32 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Shield - M | $ | 31.22 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | STRAIGHT TIME: FIELD SERVICE LABOR | $ | 2,976.00 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | Wiping Cloths | $ | 35.50 |
| Rebekah Rose | Precision Governor and Controls Inc | 1927 | Repair/overhaul qty 2 PGA high vibration governors Part numbers 8575-120GG The GG info stands for a change made to th | $ | 9,000.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Baldwin Filter B95 - Rebekah Rose | $ | 916.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190236 | Freight Charges | $ | 626.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190590 | Rebekah Rose - Air Compressor | $ | 127.00 |
| Rebekah Rose | Colby Service & Supply | 142581 | REBEKAH ROSE - LUBRIPLATE ATB GREASE | $ | 656.25 |
| Rebekah Rose | Colby Service & Supply | 145120 | Rebekah Rose - Hot Shot Transportation Cancellation Fee - Dry Run - Wrong Location | $ | 156.25 |
| Rebekah Rose | Danner's Inc | 1HT 160897 | Rebekah Rose - pickup and delvier (2) shipments of single boxes | $ | 546.97 |
| Rebekah Rose | Danner's Inc | 1HT 167897 | Rebekah Rose - 12/23 - delivery of (2) Lube oil pumps | $ | 616.04 |
| Rebekah Rose | Jonny White's C & W Air Repair | 24/1/5307 | Shipping & Handling | $ | 28.75 |
| Rebekah Rose | Marine Systems, Inc. | 2453200 | REBEKAH ROSE - O-RING, LO COOLER, NUTS, STUDS, GASKETS, FREIGHT | $ | 131.09 |
| Rebekah Rose | MedAire, Inc | 399492 | REBEKAH ROSE - MEDICAL SUPLIES | $ | 96.27 |
| Rebekah Rose | MedAire, Inc | 399493 | REBEKAH ROSE - MEDICAL SUPLIES | $ | 50.08 |
| Rebekah Rose | Ocean Charting Services | 24385 | FEBRUARY | $ | 44.00 |
| Rebekah Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 22.00 |
| Rebekah Rose | Ocean Charting Services | 24660 | May Shipping | $ | 23.75 |
| Rebekah Rose | Ocean Charting Services | 24746 | June Shipping Charges | $ | 15.49 |
| Rebekah Rose | Ocean Charting Services | 24832 | July Shipping and Handlling | $ | 12.91 |
| Rebekah Rose | Ocean Charting Services | 24917 | July Shipping and Handlling | $ | 11.38 |
| Rebekah Rose | Ocean Charting Services | 25002 | July Shipping and Handlling | $ | 7.41 |
| Rebekah Rose | Ocean Charting Services | 25087 | October Shipping Charges | $ | 5.73 |
| Rebekah Rose | Ocean Charting Services | 25171 | Monthly Shipping Charges | $ | 7.59 |
| Rebekah Rose | R2J Logistics LLC | 16059098 | Rebekah Rose / RCM 245 - Transport Old Aftercooler Cores from Pt. Manatee to Houma, LA | $ | 986.92 |
| Rebekah Rose | R2J Logistics LLC | 19049027 | Rebekah Rose / RCM 245 - 5 Day Air Freight Charge from Houma, LA to San Juan - Lube Oil Cooler | $ | 9,324.43 |
| Rebekah Rose | R2J Logistics LLC | 21128000 | Rebekah Rose - Cylinder packs to be sent back for a core | $ | 975.83 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL212134 | Rebekah Rose - 6/21/24 Fuel at Bolivar Roads Anchorage | Galveston, TX | $ | 144,652.63 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL216479 | Rebekah Rose - 7/24/24 Diesel Fuel and Waste Disposal at Bolivar Roads Anchorage | Galveston, TX | $ | 215,050.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL226786 | Diesel #2, Ultra Low S. | $ | 379,500.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL231205 | Diesel #2, Ultra Low S | $ | 328,900.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GB208287 | Rebekah Rose - 5/22/24 - Fuel at Belle Chasse | $ | 208,800.00 |
| Rebekah Rose | World Fuel Services | 123507-31222 | Rebekah Rose - 4/27/24 - Bunkers @ San Juan P.R. | $ | 189,741.26 |
| Rebekah Rose | World Fuel Services | 208787-31101 | Rebekah Rose - Bunkers 3/1 @ Bolivar Roads | $ | 434,996.52 |
| Rebekah Rose | World Fuel Services | 210036-31101 | Rebekah Rose - 5/11/24 - Bunkers @ Beaumont, TX | $ | 166,260.00 |
| Rebekah Rose | Armorica Sales Inc. | 179274 | RCM245/REBEKAH ROSE | $ | 962.25 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Fuel Line | $ | 1,900.80 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Hull Gauging | $ | 2,212.50 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Plimsol Replacement | $ | 5,000.00 |
| Rebekah Rose | Valero Marketing & Supply Co. | 5771725 | REBEKAH ROSE / RCM 245 - SIRE INSPECTION | $ | 2,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Valero Marketing & Supply Co. | 5795720 | Rebekah Rose / RCM 245 - 10/27/24 - SIRE Inspection in Tampa | $ | 2,750.00 |
| Rebekah Rose | Associated Marine Services, Inc | 65592 | Rebekah Rose/RCM 245 -10/20 - Pilot Launch at Fina Anchorage | $ | 866.80 |
| Rebekah Rose | Associated Marine Services, Inc | 66336 | Rebekah Rose/270 - 12/28 - Deliver Filters, Zerk Grease, Lighting for RR and Fire System Foam for RCM 270 | $ | 1,615.35 |
| Rebekah Rose | Associated Marine Services, Inc | 66392 | Rebekah Rose/270 - 12/28 - Deliver Filters, Zerk Grease, Lighting for RR and Fire System Foam for RCM 270 | $ | 1,565.44 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Launch Fee | $ | 1,200.00 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23798 | Launch Charge | $ | 1,000.00 |
| Rebekah Rose | Texas Marine Express, LLC | 4966 | REBEKAH ROSE - LAUNCH BOAT 8/21 | $ | 1,012.50 |
| Rebekah Rose | Texas Marine Express, LLC | 6163 | REBEKAH ROSE - 3/1/24 Bolivar Roads - transported 10 crew and 2 Life Rafts from Vessel to Docks | $ | 950.00 |
| Rebekah Rose | Chevron Products, Inc. | 662313992 | REBEKAH ROSE - LUBRICANTS | $ | 13,490.00 |
| Rebekah Rose | Chevron Products, Inc. | 662830017 | Rebekah Rose - 5/11/24 - Lube Oil in Port Arthur, TX | $ | 33,725.00 |
| Rebekah Rose | Chevron Products, Inc. | 662981666 | Rebekah Rose - 6/11/24 CHV Dehlo Marine SAE - PORT ARTHUR TX | $ | 4,177.25 |
| Rebekah Rose | Chevron Products, Inc. | 662981667 | Rebekah Rose - 6/11/24 CHV Meropa XL 220 - PORT ARTHUR TX | $ | 5,340.00 |
| Rebekah Rose | Chevron Products, Inc. | 663675871 | Rebekah Rose - 10/10 - Chv Delo 710 LS SAE 20W40 | $ | 17,885.87 |
| Rebekah Rose | Chevron Products, Inc. | 663852862 | Rebekah Rose - 11/1/24 - Lubes - Chv Delo 710 LS SAE 20W40 | $ | 29,462.16 |
| Rebekah Rose | Chevron Products, Inc. | 663934559 | Rebekah Rose - 11/14/24 - Lubes - Chv Delo 100 M/O 40 | $ | 2,657.66 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL231205 | Chev Delo 100 M/O | $ | 3,681.45 |
| Rebekah Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.36 |
| Rebekah Rose | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.09 |
| Rebekah Rose | Rose Cay Maritime, LLC | RCM-Ramp-Reimb-01 | April Ramp Charge Reimbursement for Starlink | $ | 1,000.00 |
| Rebekah Rose | CSC | 86116584075 | Rebekah Rose - DE Annual Renewals - (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) | $ | 113.00 |
| Rebekah Rose | Jefferson & Orange County Board of Pilot Commissioners | 345381 | Rebekah / RCM 245 - 11/7/2024 - Pilot Commission Fee - Sea to Port of PA #5 | $ | 11.25 |
| Rebekah Rose | Sabine Pilot Association | 258064 | Rebekah Rose / RCM 245 -11/7 - Pilot from Sea to Port of Port Arthur #5 | $ | 762.15 |
| Rebekah Rose | Sabine Pilot Association | 258164 | Rebekah Rose / RCM 245 - 11/10 - Pilot from Port of Port Arthur #5 to Sea | $ | 757.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Freight Charges | $ | 600.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 191562 | Freight Charges | $ | 264.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | Freight Charges | $ | 53.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 192174 | Freight Charges | $ | 53.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 192178 | Freight Charges | $ | 105.00 |
| Rebekah Rose | Colby Service & Supply | 146758 | freight dhl 3173729355 | $ | 87.50 |
| Rebekah Rose | Colby Service & Supply | 152406 | Freight | $ | 250.00 |
| Rebekah Rose | Complete Filter & Supply, Inc. | 264116 | Freight | $ | 28.00 |
| Rebekah Rose | Complete Filter & Supply, Inc. | 264117 | Freight | $ | 128.00 |
| Rebekah Rose | Complete Filter & Supply, Inc. | 264117 | Freight - Rounding | $ | 0.69 |
| Rebekah Rose | Force Power Systems, LLC | W44C9090461 | Inbound Freight | $ | 95.50 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | Freight | $ | 376.08 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Pick up and delivery | $ | 177.38 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | rounding variance | $ | 144.20 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Pick up and delivery | $ | 491.81 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | rounding variance | $ | (27.46) |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Pick up and delivery | $ | 137.06 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | rounding - price adjustment | $ | (116.75) |
| Rebekah Rose | Marine Systems, Inc. | 95277 | Freight - UPS SATURDAY DELIVERY ASA22-1 GASKETS FROM HOUMA TO GALVESTON | $ | 307.26 |
| Rebekah Rose | Marine Systems, Inc. | 2462539 | Freight Expense | $ | 113.02 |
| Rebekah Rose | Marine Systems, Inc. | 2463758 | Freight Expense | $ | 172.81 |
| Rebekah Rose | Marine Systems, Inc. | 6230622 | FS FREIGHT EXPENSE | $ | 38.46 |
| Rebekah Rose | MedAire, Inc | 515334 | Freight | $ | 285.34 |
| Rebekah Rose | Motion Industries | TX80-00997858 | Freight | $ | 156.65 |
| Rebekah Rose | Motion Industries | TX80-00998081 | Freight | $ | 21.97 |
| Rebekah Rose | Port of Port Arthur | PS-INV103237 | Rebekah Rose - Dockage at Port Arthur during Shipyard, waiting on RCM 245 | $ | 560.95 |
| Rebekah Rose | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Port Costs | $ | 376.56 |
| Rebekah Rose | Quincy Compressor LLC | 1124088520 | Freight | $ | 178.63 |
| Rebekah Rose | R2J Logistics LLC | 2109002 | Rebekah Rose - (3) Marine Ladders | $ | 868.44 |
| Rebekah Rose | R2J Logistics LLC | 4099487 | GOVERNORS FREIGHT TO FL. INV | $ | 962.19 |
| Rebekah Rose | R2J Logistics LLC | 16099008 | (1) Pallet with 2 Governor | $ | 962.19 |
| Rebekah Rose | R2J Logistics LLC | 17079007 | flatbed delivery of misc. valves inv 17079007 | $ | 950.00 |
| Rebekah Rose | R2J Logistics LLC | 17079007 | Flatbed delivery of ocean can inv 18079012 | $ | - |
| Rebekah Rose | R2J Logistics LLC | 18079012 | flatbed delivery of misc. valves inv 17079007 | $ | - |
| Rebekah Rose | R2J Logistics LLC | 18079012 | Flatbed delivery of ocean can inv 18079012 | $ | 1,630.00 |
| Rebekah Rose | R2J Logistics LLC | 18099611 | (2) Pallets | $ | 950.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Delivery Charge | $ | 340.14 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Freight Charge to Gulf Copper - Galveston, TX | $ | 160.00 |
| Rebekah Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| Rebekah Rose | Gallagher Marine Systems, LLC | 143552 | Rebekah Rose - July 12-13 - Diesel Fuel Spill Incident Response - Houston, TX | $ | 7,119.66 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1149 | Rebekah Rose Drydock | $ | 6,125.00 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1155 | Attending the Rebekah Rose for Unscheduled Drydocking Work | $ | 5,076.80 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1158 | July 2024 - Support Rebekah Rose Drydocking Spec and Cost Tracking, Lube Oil Cooler Project, and 295 activation | $ | 3,717.95 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1163 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - August 21st thru August 27th | $ | 9,320.40 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1166 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - August 28th thru September 3rd | $ | 9,020.40 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1168 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - September 4th thru September 10th | $ | 6,411.60 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1169 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - September 11th thru September 18th | $ | 8,895.60 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1172 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - September 18th thru September 24th | $ | 8,910.80 |
| Rebekah Rose | Reese Marine and Manufacturing Corp. | 1174 | Support Rebekah Rose Drydocking at Gulf Copper Galveston - September 25th thru October 4th | $ | 13,051.20 |
| Rebekah Rose | Alpha Mar Group, Inc. | AMG-11232-24 | Mileage - Houston per trip | $ | 688.50 |
| Rebekah Rose | Alpha Mar Group, Inc. | AMG-11232-24 | Per Diem | $ | 625.00 |
| Rebekah Rose | Alpha Mar Group, Inc. | AMG-11232-24 | Service Engineer (OT) | $ | 3,915.00 |
| Rebekah Rose | Alpha Mar Group, Inc. | AMG-11232-24 | Service Engineer (straight time) | $ | 2,320.00 |
| Rebekah Rose | Alpha Mar Group, Inc. | AMG-11232-24 | Service Technician | $ | 1,760.00 |
| Rebekah Rose | Diamond Hydraulics, Inc. | INV44252 | Estimated: for two technicians for 2 x 8-hour days (without OT) Actual Time and material to be billed at end of work. | $ | 3,283.75 |
| Rebekah Rose | Diamond Hydraulics, Inc. | INV44252 | HPU #1 - Replace leaking Pressure control valve with new valve supplied by customer and test HPU for leaks. More time ma | $ | - |
| Rebekah Rose | Diamond Hydraulics, Inc. | INV44252 | HPU #2 %u2013 Two trips will be required for this HPU. Spray cleaner and wipe down HPU. When electric motor is installed | $ | - |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Intercon Pin Grease per Keg | $ | 11,500.00 |
| Rebekah Rose | EKK Eagle America, Inc. c/o KEMEL USA | 11433 | 2" Adapter Plate to accommodate EVXZ 350 sealing system | $ | 3,264.00 |
| Rebekah Rose | EKK Eagle America, Inc. c/o KEMEL USA | 11433 | Estimate Freight - Line 1 - Seal Assemblies | $ | 625.00 |
| Rebekah Rose | EKK Eagle America, Inc. c/o KEMEL USA | 11433 | Estimate Freight - Line 2 - Adapter Plates | $ | 325.00 |
| Rebekah Rose | EKK Eagle America, Inc. c/o KEMEL USA | 11433 | EVXZ 350 seal system includes spare sealing ring & grounding unit | $ | 33,750.00 |
| Rebekah Rose | EKK Eagle America, Inc. c/o KEMEL USA | 11433 | Service to install and test components | $ | 10,000.00 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | BTO 1-1/4 HYD ASSY 4 BTO 1-1/4" Hydraulic Hose Assembly 4-wire 1-1/4" x 33in 4W Hyd Assy FJIC SS E/E  Tag: 2835 | $ | 843.72 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | BTO 1-1/4 HYD ASSY 4 BTO 1-1/4" Hydraulic Hose Assembly 4-wire 1-1/4" x 34in 4W Hyd Assy FJIC SS E/E  Tag: 2836 | $ | 843.72 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | BTO 3/4 HYD ASSY 4W BTO 3/4" Hydraulic Hose Assembly 3/4" X 51" 4w HYD ASSY FJIC SS E/E TAGS: 2837 TO 2844(8 TAGS) | $ | 3,747.92 |
| Rebekah Rose | Gopher Industrial, Inc | 159571 | BTO 3/8 HYD ASSY 2W BTO 3/8" Hydraulic Hose Assembly 3/8" x 48" 2W HYD ASSY FJIC SS E/E TAG #S 2831,2832,2833,283 | $ | 352.48 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Rebekah Rose: Shaft Packing Support | $ | 3,184.56 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Tailshaft Packing Glands Servicing) Shipyard to provide labor, material and equipment to remove packing glands and mecl | $ | 10,238.40 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: HDY Arms on Rudder Room | $ | 61,667.35 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Tail Shaft | $ | 22,219.19 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Tail Shaft Mechanical Seal Install | $ | 68,332.32 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 41927 | 1 %u2013 2 year recommended scope of work: %u2022 Disassemble and inspect port and starboard load cell assemblies. Ir | $ | - |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 41927 | Expenses: Mileage, hotel and meals. | $ | 3,866.96 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 41927 | Labor/ Travel: 110 hours regular time, 32 hours  @ overtime. | $ | 27,650.00 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 41927 | Note: Estimate does not include freight, oil or shipyard costs. Once job is started any unforeseen repairs would be performe | $ | - |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 41927 | Parts: If thrust bearings are not required, parts cost will reduce by $21,690.00. | $ | 7,478.47 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Estimated Equipment | $ | 1,100.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Fabrication of ladders | $ | 185.66 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Fabrication of new SS pins | $ | 2,310.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Installed new bushings | $ | 890.73 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Installed new seals | $ | 1,364.28 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Materials | $ | 550.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Refurbished cylinders | $ | 2,583.07 |
| Rebekah Rose | JAV Industrial Services LLC | 6989 | Sand blast and paint rams | $ | 694.69 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Estimated Equipment | $ | 3,050.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Fabrication of ladders | $ | 514.80 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Fabrication of new SS pins | $ | 6,405.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Installed new bushings | $ | 2,469.74 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Installed new seals | $ | 3,782.76 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Materials | $ | 1,525.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Refurbished cylinders | $ | 7,162.16 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-B | Sand blast and paint rams | $ | 1,926.18 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Estimated Equipment | $ | 850.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Fabrication of ladders | $ | 143.47 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Fabrication of new SS pins | $ | 1,785.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Installed new bushings | $ | 688.29 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Installed new seals | $ | 1,054.21 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Materials | $ | 425.00 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Refurbished cylinders | $ | 1,996.01 |
| Rebekah Rose | JAV Industrial Services LLC | 6989-C | Sand blast and paint rams | $ | 536.81 |
| Rebekah Rose | Karl Senner, LLC | 65855 | Gearbox Inspection and related costs | $ | 3,759.90 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | 1/8" & 1/4" SHUTTLE REPAIR KIT | $ | 552.60 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | AIR PREP SERVICE KIT | $ | 330.82 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | Captain Concerns: of time delay appx 12 seconds / difference in engagement time from engine to engine. Throttle Respons | $ | - |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | CARTRIDGE Valve Repair Kit | $ | 404.16 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | Change Springs In 2 Control heads to match Governor Settings | $ | 170.00 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | CONTROL AIR REPAIR KIT THD | $ | 5,419.52 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | ESTIMATED TRAVEL EXPENSES | $ | 2,300.00 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | H-5 REBUILD KIT RUBBER | $ | 836.80 |
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | REPAIR KIT D PILOT | $ | 429.80 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Marine Engine Controls, Inc. (MECI) | 31322 | TECH REP SERVICE CALL | $ | 5,300.00 |
| Rebekah Rose | Motion Industries | TX80-00997858 | Single Lip Oil Seal - Solid, 9.500 in Shaft | $ | 1,312.80 |
| Rebekah Rose | Motion Industries | TX80-00998081 | 1070T10 GRID & COVER ASSY    006755 | $ | 368.58 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Steering Pump Motor wired installed Exciter and rotor Gen #2 fixed wires port side EMD | $ | 2,910.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | 25% Weekend Surcharge | $ | 1,250.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | 2nd attempt for a General Stern Tube Sealing. Divers wrapped the stern tube area to attempted blanking off water from lea | $ | 5,000.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | Dive Station per day | $ | 1,000.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | General Stern tube sealing / supplies - Up to 8 hours from SGS Portal to SGS Portal %u2022 Stern tube sealing. %u2022 Writ | $ | 5,000.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | Overtime 4 divers @ 4 hours | $ | 2,000.00 |
| Rebekah Rose | SGS US Gulf Coast Diving, LLC | 64561 | Overtime after 8 hours at $125.00 x 4 divers x 5 hours | $ | 2,500.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | line handlers | $ | 1,700.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Line Handlers) Shipyard to provide Line Handlers to handle the vessel upon arrival at Shipyard, moving in and out of dry d | $ | 2,550.00 |
| Rebekah Rose | Plaza Marine, Inc. | 45660 | Rebekah Rose - 01/07/25 - Fuel at Port Arthur, TX - Sunoco Time Charter | $ | 328,463.16 |
| Rebekah Rose | Port of Port Arthur | PS-INV103237 | Rebekah Rose - Dockage at Port Arthur during Shipyard, waiting on RCM 245 | $ | 4,750.80 |
| Rebekah Rose | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Port Costs | $ | 2,910.00 |
| Rebekah Rose | Valero Marketing & Supply Co. | RCM245-01252024 | Fuel Rebill | $ | (433,650.00) |
| Rebekah Rose | Alpha Mar Group, Inc. | 11843-24 | REBEKAH ROSE - 12/30/23, 1/3/24, 1/10/24 & 1/11/24 - SHAFT SEALS PORT JACINTO TX | $ | 25,070.00 |
| Rebekah Rose | Alpha Mar Group, Inc. | 11878-24 | REBEKAH ROSE - REPAIRS & MAINTENANCE @ PORT ARTHUR | $ | 48,958.00 |
| Rebekah Rose | Colby Service & Supply | 141392 | REBEKAH ROSE- NRI-UP-309 SYNTHO-GLASS 2" OD PRESSURIZED REPAIR | $ | 1,308.40 |
| Rebekah Rose | Karl Senner, LLC | 64503 | REBEKAH ROSE - SERVICE CALL - 2/4/24 | $ | 3,448.00 |
| Rebekah Rose | Marine Systems, Inc. | 95046 | REBEKAH ROSE - DOWN PAYMENT 1/3 OF THE QUOTED PORTION FOR THE MAINE ENGINE OVERHAULS. - DUE UPON START | $ | 265,859.00 |
| Rebekah Rose | Marine Systems, Inc. | 2453200 | REBEKAH ROSE - O-RING, LO COOLER, NUTS, STUDS, GASKETS, FREIGHT | $ | 197.00 |
| Rebekah Rose | Marine Systems, Inc. | 6224952 | REBEKAH ROSE SERVICE CALL | $ | 5,156.00 |
| Rebekah Rose | Rio Marine, Inc. | 215992 | REBEKAH ROSE - STEERING | $ | 500.00 |
| Rebekah Rose | Colby Service & Supply | 144405 | REBEKAH ROSE - ASSORTED MEDICAL SUPPLIES | $ | 28.99 |
| Rebekah Rose | Colby Service & Supply | 144407 | REBEKAH ROSE - CARBON MONOXIDE DETECTOR | $ | 281.88 |
| Rebekah Rose | Colby Service & Supply | 145721 | Rebekah Rose - Passive Earmuffs With Adjustable Headbands (2) | $ | 37.24 |
| Rebekah Rose | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.21 |
| Rebekah Rose | Critical Tool | BC0349379 | Coveralls | $ | 1,377.80 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI262138 | REBEKAH ROSE - INSPECT SAFETY EQUIPMENT | $ | 3,347.00 |
| Rebekah Rose | MedAire, Inc | 399492 | REBEKAH ROSE - MEDICAL SUPLIES | $ | 1,729.47 |
| Rebekah Rose | MedAire, Inc | 399493 | REBEKAH ROSE - MEDICAL SUPLIES | $ | 26.99 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | FIRST AID ONLY Alcohol Wipes: Wipes, Box/Wrapped Packets, 100 Count, 100 PK | $ | 8.36 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | FIRST AID ONLY BZK Wipe: Wipes, Box/Wrapped Packets, 50 Count, 50 PK Item 36LF44Mfr. Model H307 | $ | 7.19 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | FIRST AID ONLY Elastic Bandage: Non-Sterile, Beige, Elastic Fabric, Bulk, 4 in Wd, 5 yd Lg Item 39P0 | $ | 4.20 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | G310-GR FIRST AID ONLY PVP Wipes: Wipes, Box/Wrapped Packets, 50 Count, Povidone Iodine 10% Formula | $ | 11.86 |
| Rebekah Rose | Colby Service & Supply | 152406 | ACR HEMILIGHT%u21223 MED AND SOLAS LIFE JACKET LIGHT | $ | 259.80 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | ANNUAL INSPECTION VIKING 16 PERSON T/O LIFE RAFT | $ | 450.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | BATTERY, D FLASHLIGHT | $ | 12.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | CLEAN LIFE RAFT | $ | 75.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | CO2 OPERATING HEAD SERVICED | $ | 20.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | Date - Indicators - USCG Rafts (1 Year) | $ | 15.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | DISPOSAL AND HANDLING OF HAND HELD FLARE | $ | 60.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | DISPOSAL AND HANDLING OF PARACHUTE EACH 4 ROCKET FLARE | $ | 80.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | DISPOSAL AND HANDLING OF SMOKE SIGNAL | $ | 40.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | DOCUMENT CHARGE | $ | 50.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | Fire Extinguisher Bracket | $ | 75.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | FIRST AID KIT SOLAS APPROVED | $ | 75.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | Flare Hand Held Red | $ | 120.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | FLOOR SEAM TEST PERFORMED AS PER MANUFACTURER REQU | $ | 60.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | FPS INFLATABLE LIFE RAFT MAKE READY FOR LEASE | $ | 80.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | FPS INFLATABLE LIFE RAFT ON LEASE TO VESSEL - per day | $ | 1,720.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | Hydrostatic releases unit | $ | 450.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | ID TUBE (PREV. FITTED) UPDATED | $ | - |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | IMO ID CAP RED FOR TUBE | $ | 10.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | LABEL "REGISTRATION" TYPE 3 SOLAS | $ | 30.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | LABEL HAZARD CLASS 9 MISCELLANEOUS | $ | - |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | LABEL PAINTER LINE MUST EN/IT/ES/FR/DE | $ | 10.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | LABEL, LIFE RAFT TOP CASE | $ | - |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | NECESSARY PRESSURE TEST PERFORMED PER MANF REQUIRE | $ | 60.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | PARACHUTE ROCKET FLARE RED | $ | 240.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | PICK UP LIFE RAFTS FROM VESSEL FOR SERVICE | $ | - |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | SEAL-RATION, AND OR EQUIPMENT, SURVIVAL, OR ANYR | $ | - |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | Sea-Sick Pills 100 Bottle | $ | 25.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | SHEETING PLASTIC LINER | $ | 15.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | SMOKE SIGNAL ORANGE 3-MINUTE FLOATING | $ | 120.00 |
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | TO AND RETURN FROM VESSEL IN GALVESTON | $ | 1,000.00 |

| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | VIKING CERTIFICATE LIFE RAFT 4-50 PERSON STANDARD | | $ | 250.00 |
|---|---|---|---|---|---|---|
| Rebekah Rose | Fire Protection Service, Inc. | PSI264878 | VIKING SOLAS MEDIUM SIZED 10-20 PACKING KIT | | $ | 300.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Bulb GE 4543 100PAR56 Sealed Beam Marine Lamp - 3 Day Lead Time | | $ | 42.98 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 235-2973 Light Gray/ kit | | $ | 154.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 235-7821 Oxide Red/ kit | | $ | 154.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 4160-7100/05 Oxide Red Primer | | $ | 373.75 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 5450-2904 Haze Gray | | $ | 396.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 5450-3501 White | | $ | 396.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 5450-7822 Red | | $ | 56.75 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 5450-8557 Signal Yellow | | $ | 113.50 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | 65 Thinner | | $ | 397.50 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | ABC Antifouling Red | | $ | 12,837.50 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Amercoat 235-7821 Oxide Red Kit | | $ | 1,925.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Amercoat 235-9903 Black Kit | | $ | 2,117.50 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | CLA074 665 Kirby Blue White | | $ | 1,362.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Intershield 300V Aluminum Kit | | $ | 697.50 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Overrust | | $ | 232.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Pitt-Thane Black Kit | | $ | 2,900.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | Pitt-Thane White Kit | | $ | 290.00 |
| Rebekah Rose | Armorica Sales Inc. | 180578 | T-10 Thinner | | $ | 795.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | 7/13 - Ticket | | $ | 2,866.50 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | 7/14 - Ticket | | $ | 10,462.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45853 | $ | 5,767.90 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45854 | $ | 5,582.70 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45855 | $ | 5,540.50 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45856 | $ | 1,602.50 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45857 | $ | 195.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45858 | $ | 195.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45859 | $ | 195.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45860 | $ | 350.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45870 | $ | 2,130.00 |
| Rebekah Rose | E3 OMI, LLC | SI-38242 | | 45876 | $ | 1,080.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Blocking/Docking/Undocking | | $ | 42,113.53 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Electric Usage-Metered and Billed at $0.25/KWh | | $ | 30.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Gangway-Set/Remove | | $ | 850.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Layday-Per Day | | $ | 3,000.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Potable Water Usage-Metered and Billed at $18.00/1000 Gal | | $ | 165.60 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Potable Water-Connect/Disconnect-Municipal Water Source | | $ | 850.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Push Boats-Estimated at $5200.00/Docking/Undocking. Included in Docking Number but will be Billed at Cost plus 20% | | $ | 16,711.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Rebekah Rose: Tank Cleaning & Disposal | | $ | 46,001.55 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Shorepower-Hookup/Disconnect (200 Amp, 60 Hz, 480 VAC) | | $ | 850.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 54499 | Wharfage %u2013 Per day | | $ | 1,708.29 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Assist Tugs) Shipyard to provide Assist Tugs to handle the vessel during Docking & Undocking Lump Sum Price" | | $ | 17,333.33 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Compressed Air) Shipyard to provide vessel with compressed air, connections and hoses of sufficient number to perform r | | $ | 2,746.67 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Fire Water) Shipyard is to provide Fire Water and shall connect and disconnect Fire Water with every move.  Water shall t | | $ | 4,328.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Fire Water) Shipyard is to provide Fire Water and shall connect and disconnect Fire Water with every move.  Water shall t | | $ | 2,550.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Fuel Storage)Shipyard to provide fuel storage to store fuel removed from the tanks FO tanks that would need to be gas fre | | $ | 14,550.60 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Gangway) Shipyard to provide safe reliable gangway access to vessel at all times. Additional charges due to barge movem | | $ | 2,550.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Hazardous Trash) Shipyard to provide trash removal service for Owner's personnel and sub-contractors  to dispose of Haz: | | $ | 3,498.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Lay Days) - Per Day Shipyard to provide necessary lay days. Shipyard is to estimate the number of days required on dock b | | $ | 55,500.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Potable Water) Shipyard to provide potable water to the vessel at all times for use of the crew. Shipyard to connect and d | | $ | 850.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Rudder Flush Dk Hatches) Provide all laber, materials and equipment to replace the port and stbd rudder hatches mount | | $ | 7,619.93 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Shore Power Connection/Disconnection) - (AC One Line) (per cycle) - Shipyard to connect shore power upon arrival and di | | $ | 2,550.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Tank Certifications) Shipyard to provide a licensed marine chemist to certify that all compartments are safe for entry and | | $ | 4,867.20 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Tank Certifications) Shipyard to provide a licensed marine chemist to certify that all compartments are safe for entry and | | $ | 5,500.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Trials Tug Support) Shipyard to provide Assist Tugs to handle the vessel during Trials. (1 Tug, 4hr minimum) Lump Sum Pri | | $ | 4,333.33 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | 010: %u201C(Docking & Undocking) Shipyard to provide labor, material, and equipment to dock and undock the vessel usin | | $ | 33,254.33 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | 050 Rebekah Rose: Tank Certs Follow Up Visits | | $ | 1,100.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Berhage | | $ | 8,620.70 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Fuel Tank Cleaning | | $ | 60,255.47 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Pressure Wash Vessel | | $ | 45,000.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Center Void Tank | | $ | 9,965.36 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Crane & Forklift Services | | $ | 63,566.09 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Hull Painting | | $ | 80,647.73 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: R/R Hull Annodes | | $ | 5,490.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Tiger Team | | $ | 101,460.10 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Void Tank | | $ | 12,499.76 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose:STBD Void Tank | $ | 9,014.96 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rose Cay: Rebekah Rose Slops Removal & Disposal | $ | 14,551.44 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 56058 | Provide Marine Chemist | $ | 720.00 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Expense Report Miles - ML | $ | 235.00 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Hotel - Mario Haldenwang | $ | 969.19 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Hotel - Mario Lozano | $ | 574.82 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Hotel - Rhode Rollins | $ | 519.74 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Local Purchases | $ | 975.05 |
| Rebekah Rose | Smit Salvage Americas, LLC | 1039/172/10000625 | Salvage Personnel & Equipment - per day | $ | 33,378.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | (1 gal A and 1 gal B) of HEMPEL Epoxy for anode dielectric shields | $ | 360.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | LABOR: a. Three (3) days combined travel/service | $ | 2,300.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Lodging / Living expenses at cost | $ | 218.28 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Lodging / living, at cost | $ | 350.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Pallet Charge | $ | 20.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Service Days Oct 3 & 4, 2024 | $ | 1,533.32 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Shaft Silver Sliprings with c/w Silver inlay ring, brass brush holders, and silver brushes | $ | 3,760.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Travel / Transport expenses at cost | $ | 567.79 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | Travel / transportation at cost | $ | 800.00 |
| Rebekah Rose | Wilson Walton International Inc. | INV91162 | W120 alum anode weight 37 lb. | $ | 1,484.00 |
| Rebekah Rose | StormGeo Corp., Inc. | 24-04-1501 | Rebekah Rose - Routing Voyage Report - 4/12 thru 4/16 | $ | 275.00 |
| Rebekah Rose | StormGeo Corp., Inc. | 24-08-0254 | Rebekah Rose - 7/28 - 8/5 - Weather Data for Houston to Paulsboro | $ | 275.00 |
| Rebekah Rose | StormGeo Corp., Inc. | 24-08-1996 | Rebekah Rose - 8/12 - 8/21 - Weather Data for Del City to Sabine Pass | $ | 275.00 |
| Rebekah Rose | StormGeo Corp., Inc. | 24-11-1017 | Rebekah Rose - Weather Data - 11/15 - 11/19 - Routing Report - Houston to Pt. Everglades | $ | 275.00 |
| Rebekah Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 10637 | Virtual Internal Management audit - Rebekah Rose | $ | 500.00 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2024 | $ | 1,148.12 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2024 | $ | 1,147.38 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - June - 2024 | $ | 1,148.04 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2024 | $ | 1,148.60 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2024 | $ | 1,416.60 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2024 | $ | 1,148.12 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2024 | $ | 1,147.38 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - May - 2024 | $ | 1,147.99 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - July - 2024 | $ | 1,148.04 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - August- 2024 | $ | 1,148.04 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2024 | $ | 1,148.60 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2024 | $ | 1,149.31 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November- 2024 | $ | 168.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 890694 | REBEKAH ROSE - OCTOBER - ANNUAL SERVICE IN CORPUS CHRISTI | $ | 1,600.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 901702 | REBEKAH ROSE - 18 MONTH GRYO COMPASS SERVICE | $ | 1,680.00 |
| Rebekah Rose | Rose Point Navigation Systems Inc. | 14448 | Rose Point ECS Service - Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2024, TO SEPTEMBER 16, 202 | $ | 500.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 189636 | Part 1 - Rebekah Rose | $ | 198.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190236 | RCM 245 - SUPPLIES | $ | 13,793.56 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 1 Gallon Metal Bucket Grid | $ | 24.30 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 100 feet of armored 2 wire cable | $ | 111.71 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2 Cases of Paper Towels | $ | 77.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2 Cases of Single Ply Toilet paper | $ | 141.82 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2 foot light fixtures for the galley. Pauluhn Electric MFG. Co. Model #FLC220, Lamp type: F20T12/CW | $ | 2,320.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2 gallons of windex | $ | 33.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2' LED light bulbs. Damar 36148D, LED8T8/850/2FT/HYBRID/SS/G4 | $ | 580.16 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2 Pallets of 16.9oz bottles of SPRING water (roughly 96 cases) | $ | 700.80 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2" paint Brushes | $ | 11.60 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2" plug with female threads 51415K55 | $ | 24.05 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2" plug with male threads McMaster Carr 51415K47 | $ | 24.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2" socket with female threads. 200ST25 | $ | 35.30 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 2" socket with male threads McMaster Carr 2005T15 | $ | 39.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 3" plug. 51415K57 | $ | 54.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 3" socket with male threads McMaster Carr 2005T17 | $ | 49.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 4 Boxes of heavy duty 42 gallon contractor trash bags | $ | 99.96 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 4" 3/8" nap mini roller covers | $ | 25.80 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 4" Cigar Roller Handles | $ | 9.80 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 4" Cigar Rollers | $ | 57.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 6 Gallons Fabulouso | $ | 89.70 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 6 Gallons of Bleach | $ | 29.70 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 6 Gallons of Clorox Cleanup | $ | 120.84 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 6 Gallons of Simple Green | $ | 89.70 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 9 in. Metal Paint Roller Tray | $ | 23.70 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | 9" 3/8' nap roller covers, semi- smooth surfaces | $ | 23.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | AlcoMate Revo Sensor Module Replacement SM200 Type A (0.050% BAC or No%BAC info on Sensor) | for Alc | $ | 105.82 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Barksdale Econ-o-trol pressure actuated switch dia-seal piston design. #: E1H-H250, range: 250psi | $ | 1,489.96 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Battery Charger for Cobham GMDSS Handheld VHF CH3507 p/n 403507A | $ | 195.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Bio-Plus  Biological Enzyme Ready-to-Use bathroom bowl cleaner | $ | 96.10 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | BRADY Valve Lockout Kit: Keyed Different Padlocks, Blue | $ | 289.99 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Brown doodle bug pads | $ | 31.92 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Caps, 6525T141. 1 1/2" | $ | 364.45 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Cup Brush: Twisted Stainless Steel, 3 in Dia, 0.02 in Fill Dia, 5/8"-11 Arbor | $ | 91.68 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | degreaser 5 gal pails | $ | 347.74 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Doodle Bug pad holders/handles | $ | 115.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Double sided tape | $ | 19.83 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | energizer ultimate lithium AA batteries | $ | 19.20 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Female to male, 6494T64 1 1/2" | $ | 990.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | HP 910 Color Ink (Magenta, Cyan and Yellow) | $ | 636.66 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | HP 910 XL printer ink | $ | 351.66 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | HPF30 Grease Filter 13-7/8" x 15-3/4" x 3/8" | $ | 45.74 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Ikaros Replacement Rocket for line thrower | $ | 517.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Liquid-Level Switch high bilge alarm with metal bracket for mounting, "NO" McMaster-Carr 4879K21 | $ | 1,819.75 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Male to Female, 6494T61. 1 1/2" | $ | 991.30 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | MASTER LOCK Electrical Lockout Tagout Out Kit: Electrical, Keyed Alike Padlocks | $ | 341.22 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Microclean Cleaner Concentrate Microphor or simlilar. CASE | $ | 375.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | MTM 50 Caliber Ammo Storage Can | $ | 39.98 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | oil absorbant pads ( diaper 20x20) | $ | 219.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | OSPHO, Skyco Gallons | $ | 291.28 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Paint Tray Liners | $ | 38.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Plugs, 6527T16. 1 1/2" | $ | 478.30 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | ScotchBlue 1.88 In. x 60 Yds. Original Multi-Surface Painter's Tape (3 Rolls) | $ | 122.64 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Search light lightbulb sockets. 1200W 250V. For DAMAR BTR 1084B 1000W 120V Lightbulb | $ | 178.15 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Set of water hoses for washing machine | $ | 19.06 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Speedaire barbed hose mender 3/8" (hose-to-hose connector) brass | $ | 28.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Speedaire hose fitting 3/8" female (barbed hose-to-threaded flare connector brass) | $ | 26.60 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Speedaire hose fitting 3/8" female (barbed hose-to-threaded pipe connector brass | $ | 26.60 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Speedaire hose fitting 3/8" male (barbed hose-to-thread pipe connector brass) | $ | 23.80 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Speedaire hose fitting 3/8" male (barbed hose-to-threaded flared connector brass) | $ | 35.30 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Spray Bottles | $ | 8.97 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Streamlight 88077 ProTac Light for ER use, not for barge | $ | 589.96 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | VIEGA MEGAPRESS Adapter: 316 Stainless Steel, Press-Fit x MPT, 1 1/2 in x 1 1/2 in | $ | 71.05 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | VIEGA MEGAPRESS Union: 316 Stainless Steel, Press-Fit x Press-Fit, 1 1/2 in x 1 1/2 in Pipe Size | $ | 315.98 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | Wagner Control Pro 130 High Efficiency Airless Power Tank Paint and Stain Sprayer | $ | 285.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 190900 | White Doodle Bug pads | $ | 31.44 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | 55-GAL SPILL DRUMS | $ | 651.48 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | CHANNEL LOCK 9.5" AND 6.5" PLIER SET | $ | 73.08 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | HIGH LEVEL WIRE CUTTERS | $ | 30.93 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | INTERNATIONAL SHORE CONNECTION | $ | 634.40 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | LOUSVILLE LADDER 2' FIBERGLASS | $ | 158.34 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | MILWAUKEE 8" LONG NOSE PLIERS | $ | 48.72 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | RIDGID PIPE CUTTER 3/4-2 | $ | 269.61 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | SHOPVAC6-RIDG6 GALLON WET/DRY SHOP VACUUM, RIDGID | $ | 85.36 |
| Rebekah Rose | Coastal Distributors, Inc. | 190901 | SNIP SET | $ | 43.25 |
| Rebekah Rose | Coastal Distributors, Inc. | 191562 | LEFT HAND DOOR DOG GALV, STEEL | $ | 416.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 191562 | RIGHT HAND DOOR DOG GALV, STEEL | $ | 416.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | 4-S RELAY VALVE AVENTIC R431003664 (FOR INTERCON AIR  SYSTEM) | $ | 1,511.96 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | Alfa Laval flexible HOSE connection 53550654-01 | $ | 46.45 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | OSPHO, Skyco Gallons | $ | 26.48 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | Square D Pressure Switch/Interruptor. Operating Range: 5-250PSIG | $ | 1,828.52 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | SS Wing and plate closure blocking 1 1/2 in  inside the pipe ruber plugs | $ | 26.24 |
| Rebekah Rose | Coastal Distributors, Inc. | 192172 | VIEGA MEGAPRESS Slip coupling No stop: 316 Stainless Steel, 1-1/2x1-1/2 | $ | 379.76 |
| Rebekah Rose | Coastal Distributors, Inc. | 192174 | DOOR DOG LEFT ALUMINUM | $ | 372.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 192174 | DOOR DOG RIGHT ALUMINUM | $ | 372.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 192174 | LEFT HAND DOOR DOG GALV, STEEL | $ | 2,082.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 192174 | RIGHT HAND DOOR DOG GALV, STEEL | $ | 2,082.50 |
| Rebekah Rose | Coastal Distributors, Inc. | 192178 | Vickers 919691 Seal Kit | $ | 277.96 |
| Rebekah Rose | Coastal Distributors, Inc. | 192178 | Vickers RCG 10 Z4 30 Pressure Relief Control | $ | 3,660.00 |
| Rebekah Rose | Colby Service & Supply | 142469 | REBEKAH ROSE - ASSORTED SUPPLIES | $ | 9,134.17 |
| Rebekah Rose | Colby Service & Supply | 142581 | REBEKAH ROSE - LUBRIPLATE ATB GREASE | $ | 10,176.00 |
| Rebekah Rose | Colby Service & Supply | 142583 | LYNNE ROSE - FILTERS | $ | 1,038.40 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Colby Service & Supply | 144403 | RCM 245 - RAGS, NITRILE, GARDEN SPAYER | $ | 220.37 |
| Rebekah Rose | Colby Service & Supply | 144406 | REBEKAH ROSE - RING BUOY LIGHT, EARPLUGS, AAA BATTERYS, RAGS, GLOVES, PATHOGEN KITS | $ | 798.74 |
| Rebekah Rose | Colby Service & Supply | 144408 | REBEKAH ROSE - OIL PADS, DEGREASER | $ | 550.60 |
| Rebekah Rose | Colby Service & Supply | 144409 | REBEKAH ROSE- RING BUOY LIGHT (4) | $ | 550.60 |
| Rebekah Rose | Colby Service & Supply | 152406 | 14.5" expansion tank sight glass for main engine expansion tanks | $ | 24.93 |
| Rebekah Rose | Colby Service & Supply | 152406 | 16-HB-10 CHAFE-PRO%u00AE %u2013 COMMERCIAL GRADE | $ | 924.00 |
| Rebekah Rose | Colby Service & Supply | 152406 | 6 BOXES  BALDWIN B785 | $ | 691.44 |
| Rebekah Rose | Colby Service & Supply | 152406 | 6 BOXES M/E AIR FILTERS BA3965 | $ | 1,630.80 |
| Rebekah Rose | Colby Service & Supply | 152406 | 6 BOXES OIL FILTERS  B95 | $ | 535.08 |
| Rebekah Rose | Colby Service & Supply | 152406 | 6 BOXES OIL FILTERS BALDWIN  P1510 | $ | 507.30 |
| Rebekah Rose | Colby Service & Supply | 152406 | 6 BOXES RACORES PF46246 -30 | $ | 843.30 |
| Rebekah Rose | Colby Service & Supply | 152406 | 910XL Ink Cartridges Replacement for HP 910XL 910 Ink Cartridges Combo Pack for HP OfficeJet Pro 802 | $ | 159.96 |
| Rebekah Rose | Colby Service & Supply | 152406 | AIR HADLER 6 BOXES 16X25X1 | $ | 198.54 |
| Rebekah Rose | Colby Service & Supply | 152406 | Amerex 810 Heavy Duty Vehicle Bracket (for 15# co2 extingisher) | $ | 171.28 |
| Rebekah Rose | Colby Service & Supply | 152406 | Black Steel, 1 1/2 in Nominal Pipe Size, 72 in Lg, Unthreaded, Schedule 80, | $ | 625.80 |
| Rebekah Rose | Colby Service & Supply | 152406 | Brass 1 1/2" Swivel NH to 1 1/2" Swivel NH Double Female | $ | 122.78 |
| Rebekah Rose | Colby Service & Supply | 152406 | Emergency Exit Decal, 150mm x 150mm | $ | 53.32 |
| Rebekah Rose | Colby Service & Supply | 152406 | Exit Decal, 150mm x 150mm | $ | 26.66 |
| Rebekah Rose | Colby Service & Supply | 152406 | FIRST AID ONLY Burn Cream: Cream, Box/Wrapped Packets, 0.03 oz, 25 Count, Burn Relief | $ | 7.08 |
| Rebekah Rose | Colby Service & Supply | 152406 | FIRST AID ONLY Burn Gel: Gel, Box/Wrapped Packets, 0.123 oz, 25 Count, 25 PK | $ | 12.52 |
| Rebekah Rose | Colby Service & Supply | 152406 | FIRST AID ONLY Burn Spray: Spray, Bottle, 4 oz, 1 Count, 2% Lidocaine HCL Formula | $ | 11.69 |
| Rebekah Rose | Colby Service & Supply | 152406 | FIRST AID ONLY B2X Antiseptic Spray: Spray, Bottle, 4 oz, 1 Count | $ | 7.19 |
| Rebekah Rose | Colby Service & Supply | 152406 | GE water filter FQK1K | $ | 172.44 |
| Rebekah Rose | Colby Service & Supply | 152406 | GE Water filter FXWTC | $ | 89.70 |
| Rebekah Rose | Colby Service & Supply | 152406 | https://www.grainger.com/product/CHERNE-Pipe-Plug-Wing-Nut-3NVX7 | $ | 71.96 |
| Rebekah Rose | Colby Service & Supply | 152406 | Lifesaving Signals Poster | $ | 18.49 |
| Rebekah Rose | Colby Service & Supply | 152406 | MSA respirator filters 815359 | $ | 226.80 |
| Rebekah Rose | Colby Service & Supply | 152406 | Navigation Rules and Regulations Handbook: CURRENT EDITION, UPDATED TO INCLUDE NTM 23/20. Meets USCG | $ | 12.95 |
| Rebekah Rose | Colby Service & Supply | 152406 | PHYSICIANSCARE Antacids and Indigestion: Tablet, 125 x 2, Box/Wrapped Packets, Mint, 125 PK | $ | 8.98 |
| Rebekah Rose | Colby Service & Supply | 152406 | PHYSICIANSCARE Sinus and Allergy: Tablet, 50 x 1, Box/Wrapped Packets, Unflavored, Other, 50 PK | $ | 13.06 |
| Rebekah Rose | Colby Service & Supply | 152406 | Roll over image to zoom. Product Image Feedback Compare APPROVED VENDOR First Aid Kit: Industrial, 1 | $ | 12.92 |
| Rebekah Rose | Colby Service & Supply | 152406 | Sight Glass - Price adjustment (specs changed_ | $ | (8.43) |
| Rebekah Rose | Colby Service & Supply | 152406 | Two buckets of clorine tablets for MSD system | $ | 334.92 |
| Rebekah Rose | Colby Service & Supply | 154330 | 14.5" expansion tank sight glass for main engine expansion tanks | $ | 99.72 |
| Rebekah Rose | Colby Service & Supply | 154330 | Sight Glass Price Adjustment - Specs Changed | $ | (33.72) |
| Rebekah Rose | Dove Cay, LLC | INV20241013 | Reimbursement to Dove Cay - Ramp Auto Paid through Dove - Payment Should Have Come from Pennantia | $ | 137.00 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 23797 | Clear Silicone | $ | 111.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | "(Bilge Water Piping Replacement) Provide all Labor, Materials, and equipment to replace various section of bilge water pip | $ | 1,000.00 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | 306:  "(FO Pipe Hangers)  Repair three #5 port fuel tank pipe hangers pipe size is 2-1/2"" dia.  Lump sum price" Does not inc | $ | 1,948.80 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Main Deck Capstan | $ | 10,929.60 |
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 55277 | Rebekah Rose: Sanitary Water Pipe Supply | $ | 5,028.83 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL231205 | Degreaser - Poly 6 | $ | 169.50 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL231205 | Rags | $ | 36.50 |
| Rebekah Rose | Jonny White's C & W Air Repair | 24/1/5307 | REBEKAH ROSE - 2 HD-3070 THROTTLE CONTOL SPRINGS | $ | 275.00 |
| Rebekah Rose | MedAire, Inc | 515334 | KIT ADVANCED MEDICAL STAND ALONE | $ | 2,880.00 |
| Rebekah Rose | MedAire, Inc | 515334 | Medical Locker Certificate | $ | - |
| Rebekah Rose | Ocean Charting Services | 24285 | JANUARY UPDATES | $ | 150.18 |
| Rebekah Rose | Ocean Charting Services | 24285 | FEBRUARY | $ | 682.88 |
| Rebekah Rose | Ocean Charting Services | 24473 | March Updates | $ | 187.60 |
| Rebekah Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 161.18 |
| Rebekah Rose | Ocean Charting Services | 24660 | May 2024 - Monthly Chart Updates | $ | 139.25 |
| Rebekah Rose | Ocean Charting Services | 24746 | June 2024 - Monthly Chart Updates and POD Charts | $ | 94.40 |
| Rebekah Rose | Ocean Charting Services | 24832 | July  2024 - Weekly Chart  Updates and Monthly Shipping charges | $ | 94.40 |
| Rebekah Rose | Ocean Charting Services | 24917 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 109.25 |
| Rebekah Rose | Ocean Charting Services | 25002 | August -2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 87.40 |
| Rebekah Rose | Ocean Charting Services | 25087 | October 2024 - Weekly Chart Updates and Monthly Shipping charges | $ | 79.80 |
| Rebekah Rose | Ocean Charting Services | 25171 | Weekly Chart Updates | $ | 99.75 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI CO Filter | $ | 10.00 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI Cotton Ball | $ | 5.00 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI GX-6000 Calibration | $ | 189.00 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI HC Filter | $ | 10.00 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI Pump | $ | 168.00 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI Teflon Filter Disc | $ | 28.80 |
| Rebekah Rose | Q-Con Corporation | 202402739 | RKI Wire Mesh Disk Filter | $ | 18.00 |
| Rebekah Rose | Q-Con Corporation | 202403322 | "-Filter set $25.00" | $ | 25.00 |
| Rebekah Rose | Q-Con Corporation | 202403322 | "-LEL sensor $160.00" | $ | 160.00 |
| Rebekah Rose | Q-Con Corporation | 202403322 | "-O2 sensor $145.00" | $ | 145.00 |

| | | | | | |
|---|---|---|---|---|---|
| Rebekah Rose | Q-Con Corporation | 202403322 | Service charge GX-6000 SN: 3X8020100RN | $ | 189.00 |
| Rebekah Rose | Seaboard Controls | 0001893-IN | Search Light Cord and socket replacement | $ | 3,020.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Zerk Grease Fitting Galvanized Steel - 1/4in - 45 Degree | $ | 3.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Zerk Grease Fitting Galvanized Steel - 1/4in - 90 Degree | $ | 3.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1019 | Zerk Grease Fitting Galvanized Steel - 1/4in - Straight | $ | 6.00 |
| **Grand Total** | | | | $ | **4,801,895.52** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Susan Rose | Atlantic Cordage | 434101 | Susan Rose - 4/12 - Break Test and outbound freight (delivery) charge | $ 3,671.28 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22529 | Susan Rose - Setup Towing Cable | $ 1,250.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | A10 SOLO SMOKE DETECTOR TESTER | $ 57.18 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | ANCIMOON JIC CAP AND PLUG SET 72PC | $ 69.99 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HOME SAFEGUARD SMOKE DETECTOR SEXT 2.5OZ | $ 98.64 |
| Susan Rose | L&S Marine Services LTD | 296 | Susan Rose - Estimate 243 - Ballast Water Treatment Service | $ 5,917.08 |
| Susan Rose | L&S Marine Services LTD | 326 | Susan Rose - Additional Repairs Ordered in the Field | $ 3,095.00 |
| Susan Rose | W&O Supply, Inc. | 2346465 | Susan Rose - Various Valves w/ ABS Witnessed Hydro Tests | $ 11,631.77 |
| Susan Rose | American Bureau Of Shipping | 71132739330 | Susan Rose - 4/16/24 - Misc. Annual Surveys and Certificates | $ 20,976.40 |
| Susan Rose | American Bureau Of Shipping | 1.30133E+11 | Susan Rose - Recertification - Repair Fixed Pitch Propeller with Inspection at Wildcat Propellers | $ 936.44 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22308 | Susan Rose - 1/24/24 - Water Supply & Garbage Disposal | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22311 | SUSAN ROSE - 1/34/24 - WATER SUPLY & GARBAGE DISPOSAL | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22369 | Susan Rose -1/10/24 thru 2/20/24 - Water Supply & Garbage Disposal | $ 3,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22512 | Susan Rose - Water Supply & Garbage Disposal May 2024 thru July 2024 | $ 2,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22615 | Susan Rose - 9/25 - Water Supply and Garbage Disposal | $ 500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22618 | Credit per Mostafa for 9/25 duplicate water supply charge | $ (500.00) |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22618 | Susan Rose - 8/6/24 - 10/30/24 - Water Supply & Garbage Disposal | $ 4,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22688 | Susan Rose November and December Services - Potable Water and Garbage Disposal | $ 3,750.00 |
| Susan Rose | Clean Water of New York, Inc. | 148304 | SUSAN ROSE - 2/19/24 - VACUUM AND DISPOSAL | $ 1,665.00 |
| Susan Rose | Clean Water of New York, Inc. | 150489 | Susan Rose - 4/28/24 disposal of 1 drum of oily waste | $ 225.00 |
| Susan Rose | Clean Water of New York, Inc. | 153426 | Susan Rose - Cleaning and Disposal | $ 1,708.73 |
| Susan Rose | Clean Water of New York, Inc. | 155409 | Fuel Surcharge | $ 79.50 |
| Susan Rose | Clean Water of New York, Inc. | 155409 | Received 3 Drums of Oily Debris | $ 1,530.00 |
| Susan Rose | AT Marine Services LLC | 223 | Labor- Remove all the wires from the damage mast port and the antenna. open all the roctec block holes. 2) Megger test an | $ 6,750.00 |
| Susan Rose | AT Marine Services LLC | 223 | Mileage and toll. x2 days. | $ 135.00 |
| Susan Rose | AT Marine Services LLC | 223 | Part: Aqua Signal Series 75D All Around White Light 3675705000 | $ 5,184.00 |
| Susan Rose | AT Marine Services LLC | 223 | Part: Aqua Signal Series 75D Masthead Light 3676005000 | $ 1,296.00 |
| Susan Rose | AT Marine Services LLC | 223 | Part: Hayata Roller Ball Ties Heavy duty Cables, Wires - Management Cable Ties. | $ 300.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | B7322 BALDWIN FILTER CROSS FOR RE504836 | $ 180.24 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | CFS-27920AIR FILTER | $ 814.08 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | MOBIL XHP 222 14oz GREASE | $ 281.76 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | RACOR 2020N-10 FILTER 10 MIC--REP. 2020TM-OR | $ 459.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | centrifuge cover o-ring, 40298765 | $ 1,135.52 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | rotor tube o-ring, 40298762 | $ 354.64 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | FUEL OIL FURFIER O-RINGS 223404 20 | $ 1.10 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | FUEL ORING 223406 30 | $ 1.48 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | FUEL PURIFIER O-RINGS 223406 35 | $ 3.26 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | O-RINGS 74067 | $ 1.28 |
| Susan Rose | Davis Marine Service | 1469 | Susan Rose - 4/18/24 - Air Box Inspections | $ 4,331.13 |
| Susan Rose | EMI, A Division of W & O | 23031 | Pilothouse Shaft Tach Panel | $ 2,415.65 |
| Susan Rose | Martin Energy Group Services | 0215256-IN | Site Assessment of Urea system on the Susan Rose tug -Full Urea System Evaluation & Diagnostics -Corrective Maintenance | $ 3,496.00 |
| Susan Rose | Martin Energy Group Services | 0216911-IN | 298-6488 Pressure Sensor supplies/consumables | $ 449.98 |
| Susan Rose | Martin Energy Group Services | 0216911-IN | 584-2473 Valve Kit | $ 1,018.87 |
| Susan Rose | Martin Energy Group Services | 0216911-IN | Labor, Level 4 -per hr. MA are Labor, Level 4 -per hr. MA area | $ 1,669.26 |
| Susan Rose | Martin Energy Group Services | 0216911-IN | Trip Charge to Brooklyn, NY/Travel expense | $ 227.50 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV20771 | Boat R1 Hours Service Labor - N.M., K.B. | $ 165.00 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV23274 | 24V AIR STARTER SOLENOID, 1/4" NPT IN & OUT CONTROL PORTS **NONRETURNABLE** | $ 568.28 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV23274 | Sealco 6900 Air Starter Valve, 1" NPT In & Out, 1/4" Control **NON-RETURNABLE** | $ 398.30 |
| Susan Rose | American Ship Repair Co., Inc. | 14116 | Logistics Services for January 2024 | $ 425.00 |
| Susan Rose | American Ship Repair Co., Inc. | 14149 | Logistics Services for April 2024 | $ 650.00 |
| Susan Rose | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ 512.50 |
| Susan Rose | Atlantic Cordage | 432862 | SUSAN ROSE - LUBRIPLAE BOIBASED GREASE | $ 75.00 |
| Susan Rose | Atlantic Cordage | 434101 | Susan Rose - 4/12 Break Test and outbound freight (delivery) charge | $ 230.00 |
| Susan Rose | Atlantic Cordage | 434701 | Delivery Charge | $ 100.00 |
| Susan Rose | Coastal Distributors, Inc. | 189821 | Susan Rose - Supplies | $ 275.00 |
| Susan Rose | Colby Service & Supply | 143139 | SUSAN ROSE - DECK SUPPLIES | $ 333.75 |
| Susan Rose | Marine Systems, Inc. | 2449058 | SUSAN ROSE - PAPER INSERT AND O RINGS | $ 28.80 |
| Susan Rose | Ocean Charting Services | 24660 | May Shipping | $ 45.00 |
| Susan Rose | Ocean Charting Services | 24746 | June Shipping Charges | $ 8.28 |
| Susan Rose | Ocean Charting Services | 24832 | July Shipping and Handling | $ 9.18 |
| Susan Rose | Ocean Charting Services | 24917 | July Shipping and Handling | $ 12.43 |
| Susan Rose | Ocean Charting Services | 25002 | July Shipping and Handling | $ 9.08 |
| Susan Rose | Ocean Charting Services | 25087 | October Shipping Charges | $ 8.54 |
| Susan Rose | Ocean Charting Services | 25171 | Monthly Shipping Charges | $ 4.27 |
| Susan Rose | Tampa Rubber & Gasket Co., Inc. | 405586-001 | SUSAN ROSE SUPPLIES | $ 245.00 |
| Susan Rose | Wildcat Propellers Inc | 18983 | Shipping $3,600 per way ($7,200 total) | $ 7,200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Rose | Wilson Walton International Inc. | INV90314 | freight - Susan Rose - Test & Inspect ICCP system on 3/4 and 4/3 at Caddell's drydock - Staten Island | $ | 50.69 |
| Susan Rose | Buckeye Energy Services LLC | 24113940 | Susan Rose Fuel @ Port Reading 4/17/2024 - | $ | 112,553.77 |
| Susan Rose | Buckeye Energy Services LLC | 24192123 | Susan Rose - 10/1 Fuel at Port Reading | $ | 91,148.31 |
| Susan Rose | Armorica Sales Inc. | 179407 | SUSAN ROSE - PAINT | $ | 3,010.50 |
| Susan Rose | Armorica Sales Inc. | 179471 | SUSAN ROSE - PAINT | $ | 20,466.50 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (INSTALL HULL ANNODES) (38) | $ | 5,700.00 |
| Susan Rose | BP Shipping Limited | 18003070 | Susan Rose / RCM250 - 7/10/24 - SIRE Inspection in New York | $ | 875.00 |
| Susan Rose | BP Shipping Limited | 18003235 | Susan Rose / RCM 250 - 7/10/24 - SIRE Inspection in New York | $ | 2,750.00 |
| Susan Rose | Chevron Shipping Company LLC | 79015438 | SUSAN ROSE - SIRE INSPECTION - 1/25/24 | $ | 1,121.31 |
| Susan Rose | Atlantic Cordage | 432862 | SUSAN ROSE - LUBIRPLAE BIOBASED GREASE | $ | 6,270.00 |
| Susan Rose | Chevron Products, Inc. | 662610258 | SUSAN ROSE - LUBE OIL - 03/28/2024 | $ | 1,172.25 |
| Susan Rose | Chevron Products, Inc. | 662764953 | Susan Rose - 4/23/24 - Lube Oil - CETUS DE 100 | $ | 589.35 |
| Susan Rose | Chevron Products, Inc. | 662776947 | Susan Rose - 5/3/24 - Lube Oil - DELO ELC AF/C | $ | 1,309.00 |
| Susan Rose | Chevron Products, Inc. | 662944790 | Susan Rose - 5/23/24 - Lube Oil - CHV DELO XLC AF/C | $ | 4,257.00 |
| Susan Rose | Chevron Products, Inc. | 662944791 | Susan Rose - 5/23/24 - Lube Oil - CHV DELO ELC AF/C | $ | 1,309.00 |
| Susan Rose | Chevron Products, Inc. | 663754496 | STARPLEX | $ | 32.11 |
| Susan Rose | Plaza Marine, Inc. | 42445 | SUSAN ROSE - 4/15/24 - DEF FLUID - @ CADDELLS | $ | 19,692.75 |
| Susan Rose | Plaza Marine, Inc. | 44924 | Susan Rose - 11/7/24 - Lubes in Pt. of Elizabeth - Sprague-252-102-11 | $ | 9,749.49 |
| Susan Rose | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.36 |
| Susan Rose | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.09 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 915693 | Susan Rose - Magnitron and Radar Repair, Motor Brushes Replaced, | $ | 3,888.25 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920833 | Estimated labor - get breakdown on labor spent installing furuno gearbox if possible | $ | 1,216.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920833 | Kands Travel Expenses | $ | 104.75 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | 2ea VHF Ant. w/cable, connectors, brackets | $ | 700.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Additional material costs above quote | $ | 25.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Estimated Labor | $ | 6,166.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Felcom 18 Antenna connector | $ | 25.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Furuno Ant./6.5 | $ | 2,600.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Furuno Gearbox | $ | 6,300.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Radar installation kit | $ | 100.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Travel Expenses, Part 1 & 2 | $ | 214.25 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920835 | 1" Diameter Stanchion, 5' long V5 Extension | $ | 50.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920835 | 6/10/24 MORCOS Boarded vessel supplied and installed a new Young Wind Monitor on top of the upper wheel house Secur | $ | 1,216.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920835 | ADAPTOR, M87 WHITE 4" ADAPTOR WITH 1"X14 FEMALE THREAD ONE E | $ | 35.79 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920835 | Morcos Mielage/Tolls | $ | 104.75 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920835 | Young Wind sensor with cable | $ | 1,330.00 |
| Susan Rose | Rio Marine Electronics, Inc. | 15889 | Installation materials | $ | 20.00 |
| Susan Rose | Rio Marine Electronics, Inc. | 15889 | LABOR  Boarded boat to perform walkthrough to estimate repair of damaged / missing radar. Cable was pull out of scanner | $ | 580.00 |
| Susan Rose | Rio Marine Electronics, Inc. | 15889 | Mileage | $ | 18.00 |
| Susan Rose | Rio Marine Electronics, Inc. | 15949 | Labor:  Boarded vessel for a gyro overhaul the gyro that they had was turned off for 2 weeks and was out of the water i adv | $ | 580.00 |
| Susan Rose | CSC | 86116581313 | Susan Rose - DE Annual Renewals - (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) | $ | 413.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Freight Charges | $ | 265.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | Freight Charges | $ | 140.00 |
| Susan Rose | Colby Service & Supply | 151668 | Freight | $ | 345.00 |
| Susan Rose | EMI, A Division of W & O | 23031 | Freight | $ | 28.86 |
| Susan Rose | Intercontinental Engineering Manufacturing Corp. | 42195 | Freight for Transducer | $ | 43.46 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 920834 | Shipping from Camas WA - arrived 5/29/24 | $ | 833.00 |
| Susan Rose | Martin Energy Group Services | 0216911-IN | Freight | $ | 12.79 |
| Susan Rose | MedAire, Inc | 515333 | Freight | $ | 304.89 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV23274 | Outgoing Freight Other | $ | 21.04 |
| Susan Rose | Donald Pantina | August 2024 - Expenses | USPS - Oil Samples | $ | 9.63 |
| Susan Rose | Donald Pantina | July 2024 - Expenses | 7/16/24 - Oil Samples - USPS | $ | 6.22 |
| Susan Rose | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 8.66 |
| Susan Rose | Donald Pantina | May 2024 - Expenses | USPS - Lube Oil Samples | $ | 6.73 |
| Susan Rose | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| Susan Rose | Gallagher Marine Systems, LLC | 145875 | Susan Rose - 12/9/24 - Incident Response at Buckeye Port Reading - #2 Diesel Spill | $ | 8,734.93 |
| Susan Rose | Netsco | 11431 | RCM 252 & SUSAN ROSE - SERVICES THROUGH FEB 3 | $ | 2,475.00 |
| Susan Rose | Netsco | 11466 | RCM 252 & Susan Rose - Eng svcs develop specs & drawings for Special Survey #1 | $ | 2,025.00 |
| Susan Rose | Netsco | 11499 | RCM 252 / SUSAN ROSE - ENGINEERING SERVICES SPECIAL SURVEY #1 INCLUDING WORK W/PROPELLER EXPERT | $ | 1,200.00 |
| Susan Rose | Atlantic Cordage | 436985 | 120# KEG LUBRIPLATE ATB EP-2 1045.00 6,270.00 BIOBASED GREASE P#L0342-039 | $ | 6,270.00 |
| Susan Rose | Intercontinental Engineering Manufacturing Corp. | 42195 | Transducer | $ | 1,872.30 |
| Susan Rose | Steimling & Son, Inc. | 91249 | Susan Rose - Recondition Two Tailshafts | $ | 19,765.00 |
| Susan Rose | Wildcat Propellers Inc | 18983 | LH WHEEL; The following repair cost is based on the diameter and pitch reduction per conversation and does not include ar | $ | 7,601.13 |
| Susan Rose | Wilson Walton International Inc. | INV90314 | Susan Rose - Test & Inspect ICCP system on 3/4 and 4/3 at Caddell's drydock - Staten Island | $ | 8,060.00 |
| Susan Rose | Wilson Walton International Inc. | INV90592 | Auto Expense | $ | 57.81 |
| Susan Rose | Wilson Walton International Inc. | INV90592 | Expenses: Lodging/Living expense, at cost | $ | 439.47 |
| Susan Rose | Wilson Walton International Inc. | INV90592 | Expenses: Travel/airfare | $ | 192.74 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Rose | Wilson Walton International Inc. | INV90592 | Labor - (2) days travel - reduced rate | $ | 1,150.00 |
| Susan Rose | Wilson Walton International Inc. | INV90592 | Labor - day service | $ | 1,150.00 |
| Susan Rose | Buckeye Energy Services LLC | 2445923 | SUSAN ROSE - FUEL UP 1/15/2024 | $ | 85,089.00 |
| Susan Rose | Buckeye Energy Services LLC | 24240226 | Susan Rose - 12/09 - Fuel at Port Reading - Sprague RCM 252 Time Charter | $ | 58,332.28 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (LINE HANDLERS) | $ | 2,500.00 |
| Susan Rose | Plaza Marine, Inc. | 44892 | Susan Rose - 11/7/24 - Fuel in Pt. of Elizabeth - Sprague-252-102-11 | $ | 88,121.01 |
| Susan Rose | AT Marine Services LLC | 181 | Susan Rose - Annual testing/inspection of generators, batteries, blower, HPU system, etc | $ | 11,610.50 |
| Susan Rose | Coastal Distributors, Inc. | 189821 | Susan Rose - Supplies | $ | 3,167.83 |
| Susan Rose | Davis Marine Service | 1400 | SUSAN ROSE - STARTER - T112-60031-01R-1-03-M | $ | 2,613.26 |
| Susan Rose | Davis Marine Service | 1403 | SUSAN ROSE - 3 PIECE RING GEAR W/ PARTS AND LABOR | $ | 22,456.48 |
| Susan Rose | Intercontinental Engineering Manufacturing Corp. | 41380 | SUSAN ROSE - 3/03/24 - 3/10/24 - INTERCON COUPLER SYSTEM 34" | $ | 44,600.61 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | Fall Protection Vest | $ | 435.28 |
| Susan Rose | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.21 |
| Susan Rose | Critical Tool | BC0349379 | Coveralls | $ | 1,377.80 |
| Susan Rose | Sea Safety International, Inc. | 89295 | Susan Rose - Various Safety Items - 2024 Annuals | $ | 3,711.15 |
| Susan Rose | Sea Safety International, Inc. | 89361 | Susan Rose - Various Safety Items - 2024 Annuals | $ | 445.84 |
| Susan Rose | Sea Safety International, Inc. | 89414 | Susan Rose - Replacement Battery Pack & Battery Maintenance Kit | $ | 794.50 |
| Susan Rose | Sea Safety International, Inc. | 89473 | Susan Rose - P/W Man Overboard 360 w/Bracket | $ | 498.00 |
| Susan Rose | American Bureau Of Shipping | 71132743434 | Survey estimate | $ | 1,714.52 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (TANK CERTIFICATIONS) | $ | 6,595.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | STERNS TYPE 1 LIFE JACKET LARGE | $ | 159.69 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 932557 | CONDUCT GMDSS INSPECTION | $ | 1,064.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 932557 | Travel Expenses | $ | 104.00 |
| Susan Rose | Mackay Communications, Inc. dba Mackay Marine | 932557 | Travel Expenses - price adjustment | $ | 0.75 |
| Susan Rose | Sea Safety International, Inc. | 91056 | H20-R Liferaft Hydro Release w/Certificate Ser# 88061 2311 296 | $ | 124.00 |
| Susan Rose | Sea Safety Services, Inc. | 59623 | Inspection; Portable Fire Extinguisher w/Certificate | $ | 29.90 |
| Susan Rose | Sea Safety Services, Inc. | 59624 | Inspection; Portable Fire Extinguisher w/Certificate | $ | |
| Susan Rose | Sea Safety Services, Inc. | 59771 | hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 1,226.15 |
| Susan Rose | Sea Safety Services, Inc. | 59773 | 16 per Survitec SSP Life Raft, Annual Service Ser# 5086110220687 | $ | 1,055.96 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409 | Susan Rose - Shipyard | $ | 339,171.60 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22473 | Susan Rose - 5/23 - 6/10 Repaired Damaged Mast, modified Radar Mast, and Repaired Railing | $ | 48,700.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22614 | Swap Life Rafts | $ | 560.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22618 | Credit for charge already billed on Caddell's invoice # 22614 | $ | (650.00) |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22618 | Life Raft Swap | $ | 645.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (ASSIST TUGS) | $ | 2,000.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (CRANE SERVICE) | $ | 3,000.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (DOCKING & UNDOCKING) | $ | 18,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (FIRE WATER) | $ | 950.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (FORWARD HATCH SERVICE) | $ | 850.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (GANGWAY) | $ | 950.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (INTERCON SERVICE - ASSIST VENDOR) | $ | 21,760.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (LAY DAYS) | $ | 45,705.60 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (OVERBOARD VALVE REPLACEMENT) | $ | 15,660.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (PAINT KEEL TO LOAD LINE)   INCLUDED | $ | - |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (PAINT LOAD LINE TO FENDER)   INCLUDED | $ | - |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (POTABLE WATER) | $ | 2,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (PROPELLER REMOVAL) | $ | 16,200.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (REMOVE TAIL SHAFTS) | $ | 32,380.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (RUDDER SERVICE) | $ | 2,850.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SERVICE WT DOORS) | $ | 12,050.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SHAFT BEARING READINGS) | $ | 8,250.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SHAFT BEARINGS)SHIPYARD TO INSPECT ALL SHAFT BEARINGS | $ | 2,720.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SHORE POWER CONNECTION/DISCONNECTION) | $ | 680.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SHORE POWER USAGE) | $ | 10,340.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SURFACE PREPARATION KEEL TO LOAD LINE) | $ | 59,800.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (SURFACE PREPARATION LOAD LINE TO FENDER)   INCLUDED | $ | - |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (TRASH REMOVAL) | $ | 950.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | (WASTE WATER DISPOSAL) (3,500 GAL) | $ | 3,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | CUT MAIN ENGINE FLYWHEEL AND (2) ANGLES ON 2ND DECK | $ | 680.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | DRILL HOLE FOR WHEEL BACK RING | $ | 680.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | MAN BASKET SERVICE TO CHECK RADAR | $ | 1,430.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | PRESSURE WASH THE VESSEL TO REMOVE SALTS INCLUDING VACUUM TRUCK FOR WATER COLLECTION AND PROPER DISPC | $ | 11,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | PROVIDED (5) NEW GASKETS AND CLOSE(5) BALLAST TANKS | $ | 1,520.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | TOW WIRE END OF END | $ | 8,500.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | UHP ANODE SHIELDS (P&S) TO REMOVE EXISTING IMPRESSED CURRENT CATHODIC PROTECTION SHIELDS | $ | 11,136.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22409-REV | UREA PUMPS REPLACMENT AND STAINLESS PIPING MODIFICATION | $ | 2,805.00 |
| Susan Rose | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |

| Susan Rose | Martin, Ottaway, van Hemmen & Dolan Inc | 05-20608-JK | Professional Services - Survey for Alleged Collision with M/T Silver Houston on 4/26/24 | $ | 811.40 |
|---|---|---|---|---|---|
| Susan Rose | Clean Water of New York, Inc. | 148304 | SUSAN ROSE - 2/19/24 - VACUUM AND DISPOSAL | $ | 5,625.00 |
| Susan Rose | Clean Water of New York, Inc. | 150489 | Susan Rose - 4/28/24 disposal of 2500 gallons of slop | $ | 2,349.00 |
| Susan Rose | Clean Water of New York, Inc. | 153426 | Susan Rose - Cleaning and Disposal | $ | 3,866.09 |
| Susan Rose | Clean Water of New York, Inc. | 154509 | Fuel Surcharge | $ | 199.55 |
| Susan Rose | Clean Water of New York, Inc. | 155409 | Vacuum Tug Bilges & Slop Tanks | $ | 1,995.45 |
| Susan Rose | Tug and Barge Solutions, Inc. | 11333 | Jordan Rose and Susan Rose - Internal Vessel Audit(s) | $ | 1,094.03 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2024 | $ | 124.12 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2024 | $ | 123.38 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - June - 2024 | $ | 124.04 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - September- 2024 | $ | 124.60 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - November - 2024 | $ | 124.60 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2024 | $ | 124.12 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2024 | $ | 123.38 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - May - 2024 | $ | 123.38 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - July - 2024 | $ | 124.04 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - August- 2024 | $ | 124.04 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - October - 2024 | $ | 124.60 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - December - 2024 | $ | 124.82 |
| Susan Rose | Rose Point Navigation Systems Inc. | 14448 | Rose Point ECS Service - Navigation Pubs, Chart Updates, Extended Support - SEPTEMBER 17, 2024, TO SEPTEMBER 16, 202: | $ | 500.00 |
| Susan Rose | AT Marine Services LLC | 236 | AT Marine Electric shall Shore power- Remove the existing shower power outlet and installer new explosion proof box and : | $ | 540.00 |
| Susan Rose | AT Marine Services LLC | 236 | AT Marine Electric shall to disconnect all the electrical wires of the motor. 1)Remove the mechanical break, 2)Take the mot | $ | 3,375.00 |
| Susan Rose | AT Marine Services LLC | 236 | Mileage and toll. x2 days. | $ | 117.00 |
| Susan Rose | AT Marine Services LLC | 236 | Part: METAL ANGLE WITH METAL BOX WITH NPT795C3N20 | $ | 430.00 |
| Susan Rose | AT Marine Services LLC | 236 | Part: Metric DS100 RECEPTACLE 33-94043 | $ | 899.00 |
| Susan Rose | AT Marine Services LLC | 236 | Turn: 06/20/24Troubleshooting AFT captain motor, replaced multiples fuses and megger test motor. Found the motor lost : | $ | 675.00 |
| Susan Rose | Atlantic Cordage | 434701 | 3/8" DIA 6X19 GALV EIP IWRC | $ | 240.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22597 | 51.) CAPSTAN REMOVAL/INSTALLATION:-   SET UP NECESSARY GEAR. ELECTRICAL DISCONNECTION IWO CAPSTAN AND MO | $ | 5,750.00 |
| Susan Rose | Coastal Distributors, Inc. | 189636 | Part 1 - Susan Rose | $ | 198.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | 3/4 in drive 12 point SAE tool set (for jacking engine manually), sku-1005404187 | $ | 301.94 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | 3M Closed-end crimp connector, 18AWG-10AWG, 50pk, item# 4X839 | $ | 37.99 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | ABN Hollow Punch Kit, Gasket Cutter | $ | 47.49 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Accuform Signs LELC101VSP Safety Label, Legend "Danger HIGH Voltage" with Graphic | $ | 14.44 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Air Handler 18X18X1 Pleated Air Filter, MERV11, Item# 2DYT1 | $ | 373.44 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Alfa Laval Centrifuge Bowl O-ring, part#223412 49 | $ | 20.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Alfa Laval Part #s 223406 27, 542393 02, 545818 01, 4 EACH | $ | 144.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Diablo 4.5in. metal cut off disc, sku-251787 | $ | 26.04 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | dieselequipmentinc.com, Donaldson Hydraulic Filter Spin-On, P550223 | $ | 94.80 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Duracell AA Batteries, item#2768001 | $ | 73.98 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | EMD 710 Oil Pressure sensor Part # 40087573 | $ | 1,833.16 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | F32 T8 Two pin snap in solid end socket for 4 ft bulbs. (NOT SPRING SIDE). | $ | 9.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | gasket- centrifuge base to elbow, 40272997 | $ | 765.92 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | HDX XXL Heavy Duty Painters Coverall with Hood, sku-692667 | $ | 209.76 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | High Level Sensor , Part # 87480, Gems Sensors, Plainville CT 06062 | $ | 795.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Husky 1/4 and 3/8 drive adaptor set, sku-630860 | $ | 18.49 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Husky Air Compressor Accessory Kit, sku-1003177435 | $ | 26.23 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Indoor Cigarette Receptical | $ | 105.43 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | John Deere TY25641 AG/&E Yellow Spray Paint, Hartvillehardware.com,SKU-TY25641 | $ | 165.24 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Lift-All 3 ft strap, item#- 9DPR2 | $ | 12.49 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Lift-all sling 5 ft, item#- 3BV1S7 | $ | 16.74 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Lift-all web sling type S, polyester, 12ft, item#-8WPP4 | $ | 42.94 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Linconson 12 pack mechanic work gloves, XXL SIZE | $ | 224.61 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Makita 199989-8 Hepa Filter for GLC01 Vacuum | $ | 47.50 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Milwaukee 3in. carbon steel wire cup brush, sku-765579 | $ | 88.02 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Milwaukee 4in. carbon steel full cable twist wire wheel, sku-970299 | $ | 38.79 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Milwaukee Impact Adaptor Set, sku-1010567489 | $ | 41.46 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Milwaukee M18 Fuel Cordless 4.5in grinder with paddle switch, sku:1005965108 | $ | 248.75 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Milwaukee Shockwave Impact Socket Adaptor Set, sku-1004242656 | $ | 13.09 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | o-ring cover nut, 40300709 | $ | 86.32 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Pelican Stealthlite 2410 Flashlight, #PEL-024100-0101-245, flashlightdealer.com | $ | 245.60 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Pentair C1 Smicron 10in. Water Filters, item#3FRT9 | $ | 164.88 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Powerflfirst  closed-end crimp connector, 12-10AWG, item# 4FRJ3 | $ | 9.36 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Progress Rail Turbo CCV Top Gasket, part# 40263379 | $ | 549.68 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Rexroth Type "S" Relay Valve for Tow Winch Engine, R431003665, also part #P55162 | $ | 550.00 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Rid-X Platinum Septic System Treatment, liquid | $ | 44.66 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Ryobi Spiral Screw Extractor Set. sku-496643 | $ | 14.46 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Strongway Mini Lever Chain Hoist, 1100-Lb. Capacity, 5ft. Lift, Northerntool.com | $ | 137.48 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Rose | Coastal Distributors, Inc. | 191775 | Trymag Small Strong Magnets, 255pc, 6 different sizes. | $ | 27.60 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | Westward Crimper, 10-20AWG, item# 13H877 | $ | 48.49 |
| Susan Rose | Coastal Distributors, Inc. | 191775 | ZEP 128oz. Industrial Purple Degreaser 4PACK, sku:1008202106 | $ | 197.25 |
| Susan Rose | Coastal Distributors, Inc. | 193976 | Confined Space Meter Calibration Gas Part # 34L-409 | $ | 340.00 |
| Susan Rose | Coastal Distributors, Inc. | 193976 | Makita 198750-0 Pre Filter, GLC01 Vacuum | $ | 52.50 |
| Susan Rose | Coastal Distributors, Inc. | 193976 | Square D Pressure Switch, Class 9012, Type GAW-25, Series C, Form 1751,Range 3-150psig, | $ | 537.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 1.5" RADIATOR HOSE 36" 45VF34 | $ | 135.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 1/4" BALL VALLVE 20K953 | $ | 103.06 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 100CT GORILLA GRIP 4MIL 1011259410 | $ | 109.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 2" RADIATOR HOSE 36" 45VF36 | $ | 176.44 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 2" X 33' ANTI SPLASHING TAPE ROLL, BV/ABS/DNV | $ | 180.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 2-1/4" RADIATOR HOSE 36" 45VF37 | $ | 114.34 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 3/4" 2 WAY BALLVALVE 56DJ81 | $ | 181.44 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 3/8x50 AIR HOSE W/1/4" MP | $ | 182.79 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 33MM SOCKET 49-66-6627 | $ | 99.98 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 385 ALLEN HEAD KIT 54TL64 | $ | 82.06 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 3M DUST MASK W/ VALVE 8511 N95 10/BOX | $ | 107.80 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 4-1/2" GRIND/CUT DISC 45OL20 | $ | 173.76 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 53JW91 CUTTING PLERS | $ | 63.52 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 55CK22 CONTENNTINAL AIR HOSE 1/4x25' 300PSI | $ | 82.11 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 55CK24 3/8"x25' AIR HISE 300PSI | $ | 42.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 56DJ86 3/8" BALL VALVE | $ | 179.16 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 60VD99 STAINLESS 90 DEG ELBOE 1/2"x1/2" | $ | 130.60 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 60VE39 HEX PLUG 1/2" | $ | 42.45 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | 90 DEG STAINLESS STREET ELBO 60VJ90 | $ | 99.95 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | AIR FITTINGS 1LRW5 A73457D | $ | 51.28 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | AMARD PRINTING DAILY LOG BOOK 4000PAGES | $ | 32.48 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | BDG NITRILLE GLOVES50PK 56RG44 | $ | 78.76 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | BOLTS AND NUT 375 PC BOLT KIT M6,8,10, 12 | $ | 167.50 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | CAPRI TOOL 1/2" DR x 1-1/8" 6PT SHALLOW IMPACT SOCKET | $ | 13.50 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | CONTENTINAL AIR HOSE 1/2x25 300PSI 55CK01 | $ | 49.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | CORDLESS LAMP 801UP8 | $ | 397.50 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | DEWALT ABRASIVE CUT OFF WHEE FOR METAL AND STAINLESS 6HD44 4.5" | $ | 16.50 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | DEWALT N134467 PK OF 2 ANGLE GRINDER HEX HOLE FLANGE NUTS | $ | 6.74 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | FEMALE UNION STAINLESS 1/2x1 1LUE9 | $ | 110.60 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | GLOVES 52JK87 G-EXMPRE 06-XXL | $ | 155.52 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | GRIND. DISC 4.5x1/4x5/8-11 | $ | 36.20 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | GUIDE PINS 543590 04 | $ | 18.22 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HEX BUSHING 1/2"x1/4" 60VE24 | $ | 76.90 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HEX BUSHING STAINLESS 1/2"x3 60VE26 | $ | 79.40 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HOSE CLAMP ASSORTMENT 802UL0 | $ | 226.24 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HUSKY 1/2" DEIVE IMPACT U-JOINT | $ | 31.21 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HUSKY 10" PIPE WRENCH 744670 | $ | 21.21 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | HX400IS VHF RADIO | $ | 878.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | JAY MOULDING COMPANY COVER JMCLEO-4W | $ | 762.48 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | METRIC NUT/BOLT SET 402K06 | $ | 339.99 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | MILWAUKEE 12" ALUMINUM WRENCH 1006350245 | $ | 57.46 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | NEIKO COTTER PIN ASSORTMENT 555PC | $ | 16.24 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | NORTON DOOR CONTROLS OOR CLOSER 30ZF12 | $ | 164.00 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | RADIATOR HOSE 45VF33 36" | $ | 109.62 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | REDLINE HIGH PRESSURE GAUGE GLASS 10" LENGTH 1/2"OD, 5/64" | $ | 115.88 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | REDUCING COUPLING 3/4x1/2 60VE59 | $ | 138.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | REGULAR CIRCULAR GLASS FOR EATON 10250TGR | $ | 56.24 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | RIDGIN 6" PUIPE WRENCH 10015 | $ | 30.19 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | SOCKET SET 35HU98 | $ | 367.49 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | STAINLESS CAP 1/2" 60VD68 | $ | 30.76 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | STEELMAN PRO 3PC IMPACT SET 1002801251 | $ | 64.36 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | STREET ELBOW 90DEG 1/2x1/2 | $ | 50.95 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | TEE STAINLESS 1/2" 60VE83 | $ | 67.80 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | WIRE CRIMP KIT 39CA62 | $ | 159.99 |
| Susan Rose | Coastal Distributors, Inc. | 193977 | WRENCH 31D027 24 | $ | 216.24 |
| Susan Rose | Colby Service & Supply | 143139 | SUSAN ROSE - DECK SUPPLIES | $ | 7,472.84 |
| Susan Rose | Colby Service & Supply | 146004 | Susan Rose - Supplies | $ | 4,327.27 |
| Susan Rose | Colby Service & Supply | 151668 | Apollo International, style- 2300, size- 1inch, quantity- 10lb, WHITE FLAX | $ | 316.50 |
| Susan Rose | Colby Service & Supply | 151668 | Clear Silicone 1 Caulk, 12 pack, sku-1006876078 | $ | 83.52 |
| Susan Rose | Colby Service & Supply | 151668 | Distributor, Alfa Laval Part No 545657 83 | $ | 13.80 |
| Susan Rose | Colby Service & Supply | 151668 | Everbilt 1/2in. Brass FPT Ball valve, sku# 869340 | $ | 23.76 |

| | | | | | |
|---|---|---|---|---|---|
| Susan Rose | Colby Service & Supply | 151668 | Everbilt 1/2x 3/8in FIP Brass reducing coupling, sku# 753988 | $ | 34.68 |
| Susan Rose | Colby Service & Supply | 151668 | Everbilt 3/8in barb X 3/8in FIP bass fitting, sku# 681387 | $ | 21.80 |
| Susan Rose | Colby Service & Supply | 151668 | Everbilt 3/8in X 1.5 in MIP brass nipple, sku# 733049 | $ | 26.20 |
| Susan Rose | Colby Service & Supply | 151668 | Everbilt 3/8in X 1/4in FIP Brass reducing coupling, sku# 715902 | $ | 26.28 |
| Susan Rose | Colby Service & Supply | 151668 | Honeywell Single Use Eyewash Bottle, 32oz, item#3ARE1 | $ | 67.88 |
| Susan Rose | Colby Service & Supply | 151668 | Husky 3/8in quick connector kit, sku# 1000054681 | $ | 33.96 |
| Susan Rose | Colby Service & Supply | 151668 | Paint brush, 2" | $ | 7.80 |
| Susan Rose | Colby Service & Supply | 151668 | Paint brush, 3" | $ | 10.40 |
| Susan Rose | Colby Service & Supply | 151668 | Paint roller 4" x 3/8 , smooth nap | $ | 19.60 |
| Susan Rose | Colby Service & Supply | 151668 | Paint tray liners, plastic | $ | 4.92 |
| Susan Rose | Colby Service & Supply | 151668 | Painters tape, 1" blue | $ | 24.24 |
| Susan Rose | Colby Service & Supply | 151668 | Painters tape, 2" Blue | $ | 36.24 |
| Susan Rose | Colby Service & Supply | 151668 | PIG absorbent pad, 100pk, item#30PY63 | $ | 210.04 |
| Susan Rose | Colby Service & Supply | 151668 | Teak Oil, 1qt, sku- 1004343002 | $ | 17.97 |
| Susan Rose | Donald Pantina | March 2024 - Expenses | Home Depot - Deck Supplies | $ | 88.82 |
| Susan Rose | Donald Pantina | May 2024 - Expenses | Home Depot - Vessel Supplies | $ | 197.26 |
| Susan Rose | Donald Pantina | November 2024 - Expenses | Stop & Shop - Vessel Supplies | $ | 4.86 |
| Susan Rose | Donald Pantina | November 2024 - Expenses | The Home Depot - Vessel Supplies | $ | 25.96 |
| Susan Rose | Donald Pantina | November 2024 - Expenses | Therm Processes, Inc. - Vessel Supplies | $ | 237.76 |
| Susan Rose | Donald Pantina | October 2024 - Expenses | Harbor Freight - Supplies | $ | 25.92 |
| Susan Rose | Donald Pantina | October 2024 - Expenses | Home Depot - Supplies | $ | 32.14 |
| Susan Rose | Marine Systems, Inc. | 2449058 | SUSAN ROSE - PAPER INSERT AND O RINGS | $ | 828.76 |
| Susan Rose | MedAire, Inc | 515333 | KIT ADVANCED MEDICAL STAND ALONE | $ | 2,880.00 |
| Susan Rose | MedAire, Inc | 515333 | Medical Locker Certificate | $ | - |
| Susan Rose | Ocean Charting Services | 24285 | JANUARY UPDATES | $ | 165.67 |
| Susan Rose | Ocean Charting Services | 24385 | FEBRUARY | $ | 166.12 |
| Susan Rose | Ocean Charting Services | 24473 | March Updates | $ | 173.35 |
| Susan Rose | Ocean Charting Services | 24564 | April 2024 - Monthly Chart Updates & POD Charts w/Shipping & Handling | $ | 103.18 |
| Susan Rose | Ocean Charting Services | 24660 | May 2024 - Monthly Chart Updates | $ | 77.25 |
| Susan Rose | Ocean Charting Services | 24746 | June 2024 - Monthly Chart Updates and POD Charts | $ | 61.80 |
| Susan Rose | Ocean Charting Services | 24832 | July  2024 - Weekly Chart  Updates and Monthly Shipping charges | $ | 61.80 |
| Susan Rose | Ocean Charting Services | 24917 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 77.25 |
| Susan Rose | Ocean Charting Services | 25002 | August  2024 - Weekly Updates and POD Charts for Lynne Rose and Monthly Shipping charges | $ | 61.80 |
| Susan Rose | Ocean Charting Services | 25087 | October  2024 - Weekly Chart Updates and Monthly shipping charges | $ | 56.40 |
| Susan Rose | Ocean Charting Services | 25171 | Weekly Chart Updates | $ | 14.10 |
| Susan Rose | Sea Safety Services, Inc. | 60003 | Calibration Test Report | $ | - |
| Susan Rose | Sea Safety Services, Inc. | 60003 | Quad Gas Monitor Calibrate GMI model PS241 serial #363196 | $ | 165.00 |
| Susan Rose | Sea Safety Services, Inc. | 60003 | Sensor, Combustible GMI PS 241 | $ | 240.00 |
| Susan Rose | Tampa Rubber & Gasket Co., Inc. | 405586-001 | SUSAN ROSE SUPPLIES | $ | 3,667.40 |
| Susan Rose | Gallagher Marine Systems, LLC | 139010 | NPDES VGP Annual Report (2022) U.S. Calls - Vessel General Permit | $ | 200.00 |
| **Grand Total** | | | | $ | **1,582,538.30** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 295 | Austal USA | 4165 | RCM295 - Wharfage - January 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4180 | RCM295 - Wharfage - February 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4250 | RCM295 - Wharfage - March 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4282 | RCM295 - Wharfage - April 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4348 | RCM295 - Wharfage - May 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4385 | RCM295 - Wharfage - June 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4453 | RCM295 - Wharfage - July 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4508 | RCM295 - Wharfage - August 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4568 | RCM295 - Wharfage - September 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4628 | RCM295 - Wharfage - October 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4702 | RCM295 - Wharfage - November 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4744 | RCM295 - Wharfage - December 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.36 |
| RCM 295 | CSC | 86116327635 | RCM 295 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ 493.82 |
| RCM 295 | R2J Logistics LLC | 24099011 | RCM 295 - 6 Pallets of Mooring Lines for Hurricane Prep | $ 2,680.00 |
| RCM 295 | DMCG Project Solutions LLC | 05/16/2024 - Retainer | Joan Rose / RCM 295 Insurance Claim Report | $ 7,500.00 |
| RCM 295 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.45 |
| RCM 295 | Netsco | 11427 | RCM 295 - SERVICES THROUGH FEB 3 | $ 1,450.00 |
| RCM 295 | Netsco | 11463 | RCM 295 - Engineering Services in connection with RCM 295 including development of an Anode Plan | $ 500.00 |
| RCM 295 | Netsco | 11549 | RCM 295 - Engineering services in connection with RTS including development of an alternate use plan as a Rock Barge | $ 17,341.00 |
| RCM 295 | Netsco | 11575 | RCM 295 - Engineering Services including development of an alternate use plan as a Rock Barge | $ 1,025.00 |
| RCM 295 | Netsco | 11579 | RCM 295 - Engineering services in in connection with RTS effort including developing shipyard Specifications | $ 1,895.00 |
| RCM 295 | Netsco | 11605 | RCM295 - Engineering Services in connection with RTS including developing shipyard specs and RTS worklist for services ren | $ 9,860.00 |
| RCM 295 | Netsco | 11728 | RMC 295 - rendered thru 11/30 - for engineering services  in connection with RTS effort including developing Shipyard speci | $ 1,810.00 |
| RCM 295 | Reese Marine and Manufacturing Corp. | 1149 | RCM 295 Reactivation | $ 2,125.00 |
| RCM 295 | Reese Marine and Manufacturing Corp. | 1158 | July 2024 - Support Rebekah Rose Drydocking Spec and Cost Tracking, Lube Oil Cooler Project, and 295 activation | $ 512.82 |
| RCM 295 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ 986.15 |
| **Grand Total** | | | | $ 435,964.60 |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | TUGBOAT FREEZER BRACKET Furnish labor to measure freezers and freeze platform and fabricate one (1) hold down bracke | $ 1,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | TUGBOAT FREEZER BRACKET:  Material | $ 102.00 |
| RCM 270 | Coastal Distributors, Inc. | 191594 | LAU #5130150001 FAN BLADE | $ 496.00 |
| RCM 270 | Thermo Air, Inc. | 33289 | Fuel Charge | $ 39.00 |
| RCM 270 | Thermo Air, Inc. | 33289 | Journeyman Overtime | $ 720.00 |
| RCM 270 | Thermo Air, Inc. | 33289 | Service Material | $ 14.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 175522 | LYNNE/RCM270 - 2/02/2024 - DOCK AT BUCK KREIHS | $ 3,135.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 175559 | LYNNE/RCM270 - 2/04/2024 - SHIFT IN BERTH AT BUCK KREIHS | $ 1,045.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 175604 | LYNNE/RCM270 - 2/08/24 - TURN FOR DOWNRIVER AT BUCK KREIHS | $ 2,090.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 177293 | LYNNE ROSE / RCM270 - 5/19/24 - DOCKING AT BUCK KREIHS | $ 3,244.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 177347 | LYNNE ROSE / RCM270 - 5/22/24 - SAILING AT BUCK KREIHS | $ 2,163.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 178176 | LYNNE ROSE / RCM270 - 7/10/24 - DOCKING AT BUCK KREIHS | $ 3,307.50 |
| RCM 270 | Bisso Towboat Co. Inc. | 178229 | LYNNE ROSE / RCM270 - 7/12/24 - UNDOCKING AT BUCK KREIHS | $ 2,205.00 |
| RCM 270 | Atlantic Cordage | 435173 | 1-5/8" DIA X 720FT 8 BRD POLY LINE W/ EYES E-E | $ 425.00 |
| RCM 270 | Atlantic Cordage | 435173 | 2" DIA X 500FT HYPHER 12 W/ SS GUSSET THIMBLE EACH END | $ 16,906.65 |
| RCM 270 | Atlantic Cordage | 435173 | 3/4 DIA 600' 3 STD POLYDAC (not on original quote) | $ 311.05 |
| RCM 270 | Atlantic Cordage | 435173 | TEST CERTIF W/ DELIVERY COPY ATT. | $ - |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Foam Piping Material | $ 708.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Foam Piping: Labor - Overtime | $ 6,960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Foam Piping: Labor - Straight | $ 2,560.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Main Deck Air Line: OT | $ 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Main Deck Air Line: Straight | $ 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Material | $ 83.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Port and Starboard Hose Crane Blocks | $ 9,075.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Port and Starboard Hose Crane Hoses | $ 18,924.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Material | $ 80.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE BOOM REST Material | $ 121.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE BOOM REST Overtime | $ 3,360.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE BOOM REST Straight Time | $ 1,280.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE HOSES Labor: Straight Time | $ 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE HOSES Overtime | $ 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT AND STARBOARD CRANE HOSES Sub-Contractor | $ 9,855.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT CRANE HYDRAULIC CONTROL VALVE Labor: Straight Time | $ 1,280.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT CRANE HYDRAULIC CONTROL VALVE Overtime | $ 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | PORT CRANE HYDRAULIC CONTROL VALVE Sub-Contractor | $ 1,296.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD CRANE HYDRAULIC PUMP Labor: Straight Time | $ 160.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD CRANE HYDRAULIC PUMP Material | $ 360.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD CRANE HYDRAULIC PUMP Overtime | $ 1,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD CRANE HYDRAULIC PUMP Sub-Contractor | $ 4,696.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD HOSE CRANE HYDRAULIC CYLINDER Labor: Straight Time | $ 7,840.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD HOSE CRANE HYDRAULIC CYLINDER Material | $ 2,188.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD HOSE CRANE HYDRAULIC CYLINDER Overtime | $ 5,760.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STARBOARD HOSE CRANE HYDRAULIC CYLINDER Sub-Contractor | $ 1,512.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Straight Time | $ 320.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | EMERGENCY TOW WIRE Furnish labor to remove all clips holding tow wire in place and welded flush to deck. Cut shackles a | $ 3,200.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | EMERGENCY TOW WIRE:  Material | $ 62.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | EMERGENCY TOW WIRE:  Overtime | $ 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT AND STARBOARD CRANE HOSES :  Sub Contractor | $ 11,238.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT AND STARBOARD CRANE HOSES Furnish sub-contractor to fabricate and install new hoses located atop starboard hos | $ 1,280.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT AND STARBOARD HOSE CRANE CABLES Furnish labor, material, and equipment to remove old crane cables from port | $ 4,160.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT AND STARBOARD HOSE CRANE CABLES:  Materials | $ 492.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT CRANE WELD REPAIRS Coordinated with vessel crew to discuss repairs on port crane and found limit switch cable and | $ 1,920.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT CRANE WELD REPAIRS:  Materials | $ 102.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT CRANE WELD REPAIRS:  Overtime | $ 480.00 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Lodging | $ 1,175.32 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Per Diem | $ 351.50 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Rental Car | $ 343.78 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Rental Car - Fuel | $ 84.63 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Sales Tax | $ 702.65 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Service Engineer PT, S/S, H | $ 6,670.00 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Service Engineer RT | $ 4,000.00 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Service Engineer TT | $ 2,900.00 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Service Reporting Fee | $ 220.00 |
| RCM 270 | MacGregor USA, Inc. | 1524001064 | Taxi | $ 44.69 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Fuel | $ 51.00 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Labor and Supervision: | $ 708.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Coastal Distributors, Inc. | 193269 | 10" Flange Gasket 150# 1/16" TK #1001RG | $ | 15.00 |
| RCM 270 | Coastal Distributors, Inc. | 193269 | 10" Gate Vale NRS CS150 BRZ Trim - Space 15021B | $ | 4,310.00 |
| RCM 270 | Coastal Distributors, Inc. | 193269 | 7/8"-9x4" 128-BSS Hex Bolt Lock Washer & Nuts | $ | 158.40 |
| RCM 270 | Coastal Distributors, Inc. | 193269 | Sandblast & Coat the 10" Gate Valve | $ | 400.00 |
| RCM 270 | Independence Valve & Supply LLC | 1035331 | 10" NRS GATE VLV WCB 150# CR-13 TRIM | $ | 2,250.00 |
| RCM 270 | Independence Valve & Supply LLC | 1035331 | COATING MATERIAL | $ | 850.00 |
| RCM 270 | J & E Welding, Inc. | 20123 | 10" To 10" 150# Spools 25" Long Face to Face | $ | 860.00 |
| RCM 270 | L&S Marine Services LTD | 394 | Air Fare 2 techs air line tickets | $ | 2,805.87 |
| RCM 270 | L&S Marine Services LTD | 394 | ALLWEILER BOOSTER PUMP Mechanical Seal NIM250-400U312D-S-V5,S/N 11046497 | $ | 1,520.00 |
| RCM 270 | L&S Marine Services LTD | 394 | AMPCO Part Hat nut and impeller bolt | $ | 225.00 |
| RCM 270 | L&S Marine Services LTD | 394 | Back Flush Pump Overhaul Over haul Back flush pump for BWTS | $ | 2,000.00 |
| RCM 270 | L&S Marine Services LTD | 394 | perdiem food/lodging 2 techs | $ | 585.50 |
| RCM 270 | L&S Marine Services LTD | 394 | rental car rental car expense/fuel /parking reimburse (plus 15%) | $ | 290.03 |
| RCM 270 | L&S Marine Services LTD | 402 | air pressure regulator Air pressure regulator with filter and gauge, ATEX rated. PN: LS-3003atx | $ | 600.00 |
| RCM 270 | L&S Marine Services LTD | 402 | AIRLINE TICKET AIR FARE AND EXPENSES FOR PLANE TRAVEL | $ | 1,200.00 |
| RCM 270 | L&S Marine Services LTD | 402 | BALLAST WATER TREATMENT SERVICE PRICE QUOTE PER DAY (10 HOURS MIN) | $ | 1,200.00 |
| RCM 270 | L&S Marine Services LTD | 402 | Display, Purge Unit Model 6000 unit display with all connections and fasteners. | $ | 1,200.00 |
| RCM 270 | L&S Marine Services LTD | 402 | PER DIEM FOOD AND LODGING FOR LOCATION.IN ACCORDANCE WITH aoprals.gov | $ | 416.30 |
| RCM 270 | L&S Marine Services LTD | 402 | relay 4-20 mA Relay for Purge unit ok switch. | $ | 300.00 |
| RCM 270 | L&S Marine Services LTD | 402 | rental car rental car expense/fuel reimburse/ tolls | $ | - |
| RCM 270 | L&S Marine Services LTD | 402 | TRAVEL TIME TRAVEL TO AND FROM JOBS | $ | 420.00 |
| RCM 270 | SGS North America Inc. | 52359511 | RCM 270 - BWTS & IMO D2 COMMISSIONG | $ | 10,575.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8187-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ | 4,208.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8190-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ | 12,623.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Gate Valves | $ | 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | #4 PORT CARGO TANK EXPANSION JOINT Furnish labor to remove leaking 12%u201D expansion joint from piping and sent t | $ | 1,600.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | #4 PORT CARGO TANK EXPANSION JOINT: Material | $ | 240.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT CARGO TANK VALVE Furnish labor to inspect valve and packing gland, found in good order. Cleaned debris and grease | $ | 1,760.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORT CARGO TANK VALVE: Material | $ | 30.00 |
| RCM 270 | Independence Valve & Supply LLC | 1031576 | 14" NRS GATE VLV WCB 150# CR-13 TRIM | $ | 5,000.00 |
| RCM 270 | Independence Valve & Supply LLC | 1031576 | BLAST AND COAT 14" 150# NRS Gate blast and 2 coat system Black Top Coat | $ | 1,550.00 |
| RCM 270 | Independence Valve & Supply LLC | 1031576 | MISC TAG Stainless Steel Tag marked with Date PO Valve Desc | $ | 15.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032116 | 14" NRS GATE VLV WCB 150# CR-13 TRIM | $ | 5,000.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032116 | BLAST AND COAT 14" 150# NRS Gate blast and 2 coat system Black Top Coat | $ | 1,550.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032116 | MISC TAG Stainless Steel Tag marked with Date PO Valve Desc | $ | 15.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032803 | REFURBISHED* 4%u201D EQUATE VALVE SET: 2.0 P *REFURBISHED* 4%u201D EQUATE VALVE SET: 2.0 PSI Pressure / 0.5 PS | $ | 3,450.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032804 | 10" OS&Y GATE VLV WCB 150# BRZ TRIM | $ | 2,250.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032804 | BLAST AND COAT | $ | 1,550.00 |
| RCM 270 | Independence Valve & Supply LLC | 1032804 | MISC TAG | $ | 30.00 |
| RCM 270 | American Bureau Of Shipping | 17134734134 | RCM 270 - SURVEY 2/20/24 PORT CANAVERAL | $ | 1,931.33 |
| RCM 270 | American Bureau Of Shipping | 46132733113 | RCM 270 - SURVEY | $ | 7,083.65 |
| RCM 270 | American Bureau Of Shipping | 1.01135E+11 | RCM 270 - Misc. Annual Fee & Surveys | $ | 2,291.29 |
| RCM 270 | GAC North America | 145218 | LYNNE ROSE - PT. CANAVERAL - 2/18 - 2/22 - VOYAGE LR23-001 | $ | 120.16 |
| RCM 270 | Lightning Marine Services, Inc. | 9744 | Lynne Rose / RCM 270 - 10/25 - Waste Disposal and Removal | $ | 665.00 |
| RCM 270 | Marine Express, Inc. | 7885 | Lynne Rose / RCM 270 - 3/26 - 3/27 - Launch & Waste Removal Services - Long Beach | $ | 2,550.91 |
| RCM 270 | Marine Express, Inc. | 8008 | Lynne Rose / RCM 270 - 3/26 - 3/27 - Launch & Waste Removal Services - Long Beach | $ | 532.68 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Consumables - plus $13 sales tax | $ | 138.00 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Services to troubleshoot John Deere Generator | $ | 2,057.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | ALT PARTS Model: 433PSL6220 Serial: MT-0003503-0614 Marathon Forward Diode New and Original from Factory Part No: | $ | 750.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Material: 2 rolls of Super 33 Tape, 2 rolls of flas cloth motor tape, 2 tolls rubber splicing tape, 1 16 oz contact cleaner | $ | 100.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Material: Bearing Puller | $ | 150.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Material: PMG Capacitor | $ | 85.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Mileage - Round Trip | $ | 180.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Rear Bearing | $ | 216.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Time on Board vessel | $ | 2,000.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | Time on Board Vessel: Overtime | $ | 1,312.50 |
| RCM 270 | Seaboard Controls | 0001831-IN | Travel Time - Round Trip | $ | 500.00 |
| RCM 270 | Seaboard Controls | 0001831-IN | VULCAN Strip Heater: 12 in Overall Lg, 11 in Mounting Dimension, 250 W Watts, 10W/sq in, 120V AC For Gen 1, 2, and 3 | $ | 601.26 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Port and Starboard Main Engines Starting Air Piping | $ | 19,527.00 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Mobil DTE 10 Excel 46 - 55gal | $ | 810.00 |
| RCM 270 | Danner's Inc | 1HT 165565 | RCM 270 - 11/4/24 - Freight Charges to Deliver Paint for Launch Run to Vessel | $ | 302.39 |
| RCM 270 | Instruments and Controls Inc | 2024-421 | RCM 270 - R&M | $ | 22.18 |
| RCM 270 | Transmarine Navigation Corporation | SF001267 | Lynne Rose/RCM 270 - LR23-001 - 3/22/24 SAN FRANCISCO | $ | 225.00 |
| RCM 270 | Armorica Sales Inc. | 180812 | 2" Brush | $ | 159.60 |
| RCM 270 | Armorica Sales Inc. | 180812 | 3" Brush | $ | 174.00 |
| RCM 270 | Armorica Sales Inc. | 180812 | 4%u201D Brush | $ | 187.20 |
| RCM 270 | Armorica Sales Inc. | 180812 | 4%u201D Covers | $ | 301.92 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Armorica Sales Inc. | 180812 | 4%u201D Frame | $ | 19.60 |
| RCM 270 | Armorica Sales Inc. | 180812 | 5450 RCM Blue | $ | 1,135.00 |
| RCM 270 | Armorica Sales Inc. | 180812 | 5450-9903 Black | $ | 1,485.00 |
| RCM 270 | Armorica Sales Inc. | 180812 | 9%u201D Covers | $ | 188.70 |
| RCM 270 | Armorica Sales Inc. | 180812 | 9%u201D Frame | $ | 34.80 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Forward Mast Ladder Cage | $ | 1,665.00 |
| RCM 270 | Marine Chemist of South Texas, LLC | 7593 | Marine Chemist Certificate: 007593 Date:11/4/24 | $ | 1,700.00 |
| RCM 270 | Marine Chemist of South Texas, LLC | 7597 | M arine Chemist Certificate: 007597 Date:1116/24 | $ | 2,000.00 |
| RCM 270 | Marine Chemist of South Texas, LLC | 7600 | Marine Chemist Certiiicate: 007600 Dale:11/7/24 | $ | 800.00 |
| RCM 270 | Marine Chemist of South Texas, LLC | 8178 | Marine Chemist Certificate: 006178 Date: 11/8/24 | $ | 750.00 |
| RCM 270 | Chevron Shipping Company LLC | 79016236 | RCM 270 - SIRE INSPECTION - 5/09/24 | $ | 1,318.76 |
| RCM 270 | Chevron Shipping Company LLC | 79016876 | Lynne Rose / RCM 270 - 7/23/24 - SIRE Inspection | $ | 1,677.53 |
| RCM 270 | Gulf Coast Chemists & Consultants | 2105 | RCM 270 - Port City Partners - After Hours Gas Free Cert - Test and Inspect All Certified Spaces | $ | 750.00 |
| RCM 270 | Phillips 66 Company | VREV0009768 | RCM 270 - Sire Inspection - 12/5/2023 | $ | 1,726.20 |
| RCM 270 | All American Ship Agents, LLC | AASA2023-139 | Lynne Rose / RCM 270 - 6/7/23-6/8/23 - Crew Transportation | $ | 300.00 |
| RCM 270 | Associated Marine Services, Inc | 63527 | Lynne Rose / RCM 270 - 4/24/24 - Crew Boat at Sabine | $ | 1,331.00 |
| RCM 270 | Associated Marine Services, Inc | 63539 | Lynne Rose / RCM 270 - 4/25/24 - Stores Launch w/ Load Fee | $ | 2,084.23 |
| RCM 270 | Associated Marine Services, Inc | 66392 | Fire System Foam | $ | 1,565.44 |
| RCM 270 | Belle Chasse Marine Transportation | 403248 | LYNNE ROSE/RCM270 - 2/28 - LAUNCH COLBY SUPPLIES | $ | 2,219.40 |
| RCM 270 | Belle Chasse Marine Transportation | 407679 | Lynne Rose - 5/22 - Crew Launches at Chalmette | $ | 1,231.20 |
| RCM 270 | Belle Chasse Marine Transportation | 408001 | Lynne Rose - 5/26 - Service Tech at Buck Kreihs | $ | 2,462.40 |
| RCM 270 | Blue Marine Transportation | 122456 | Lynne Rose / RCM 270 - 5/22/24 - Crew Launch Including 1 Crew Member from Rebekah to Lynne to Avoid a Contract Empl | $ | 1,231.25 |
| RCM 270 | GAC North America | 144676 | LYNNE ROSE - ARRIVAL 11/25/23 - NEW ORLEANS - SAILED 11/29/23 - AGENCY FEE / CREW HANDLING & LAUNCH - VOYAGE | $ | 546.25 |
| RCM 270 | GAC North America | 146761 | LYNNE ROSE - 2/26/24 thru 2/29/24 - Launch, transportation, and chemist - LR23-001 | $ | 2,868.75 |
| RCM 270 | GAC North America | 147229 | LYNNE ROSE / RCM 270 - Arrive 2/1/24 depart 2/14/24 New Orleans | $ | 785.63 |
| RCM 270 | Lightning Marine Services, Inc. | 9743 | Lynne Rose / RCM 270 - 10/25/24 - Grub Launch - Refrigerated Truck - OK Per Steve | $ | 175.00 |
| RCM 270 | Marine Express, Inc. | 8008 | Lynne Rose / RCM 270 - 3/26 - 3/27 - Launch & Waste Removal Services - Long Beach | $ | 2,857.87 |
| RCM 270 | MVP Terminalling, LLC | 9350969 | Lynne Rose / RCM 270 - 8/15 - Launch Delivery at MVP Terminal, Pasadena | $ | 750.00 |
| RCM 270 | T&T Offshore, Inc. | INV3509-TTO | RCM 270 - 11/4/24 - Launch to Take 1 Chemist and Supplies Out to the Vessel | $ | 1,550.00 |
| RCM 270 | T&T Offshore, Inc. | INV3521-TTO | RCM 270 - 11/13/24 - Launch to take crew and supplies out to the vessel at Galveston Anchorage | $ | 1,749.00 |
| RCM 270 | T&T Offshore, Inc. | INV3561-TTO | RCM 270 - 11/16/24 - Launch to take 12 crew and Marine Chemist back | $ | 1,600.00 |
| RCM 270 | Transmarine Navigation Corporation | LB001986 | Lynne Rose/RCM 270 - (St. Bernard-270-17-3) | $ | 1,326.00 |
| RCM 270 | Chevron Products, Inc. | 663431742 | RCM 270 - Chevron Rando HD Lubes - Delivery Date 8/29 | $ | 772.50 |
| RCM 270 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.36 |
| RCM 270 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.09 |
| RCM 270 | Texas Series of Lockton Companies, LLC | 30712694 | RCM 270 - License and Permit Bond - Policy 9/9/24 - 9/9/25 | $ | 100.00 |
| RCM 270 | CSC | 86116327634 | RCM 270 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ | 493.82 |
| RCM 270 | CSC | 86117031959 | RCM 270 - April Renewals - Annual Report Filing for CA | $ | 133.00 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 179978 | RCM270/LYNNE ROSE - PILOTAGE TO BUCK KREIHS - 02/02/2024 | $ | 4,673.00 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 181389 | Lynne Rose / RCM 270 - Pilotage Inbound from SW Pass to Buck Kreihs | $ | 8,920.59 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 181415 | Lynne Rose / RCM 270 - Pilotage Outbound from Buck Kreihs to SW Pass | $ | 8,016.75 |
| RCM 270 | Galveston Texas City Pilots | 292021 | Lynne Rose / RCM 270 - Date of Boarding - 11/04 - Pilotage from Sea to BR-A | $ | 4,026.79 |
| RCM 270 | Galveston Texas City Pilots | 292057 | Lynne Rose / RCM 270 - Date of Boarding - 11/06 - Pilotage from BR-A to BR-B | $ | 4,093.60 |
| RCM 270 | Galveston Texas City Pilots | 292123 | Lynne Rose / RCM 270 - Date of Boarding - 11/09 - Pilotage from BR-B to Sea | $ | 4,074.90 |
| RCM 270 | Associated Terminals, LLC | 1596951571 | LYNNE ROSE/RCM 270 - 02/02/4 - 02/08/24 - MOORING AND UNMOORING AT BUCK KREIHS | $ | 960.00 |
| RCM 270 | Atlantic Cordage | 435173 | Freight | $ | 150.00 |
| RCM 270 | Coastal Distributors, Inc. | 191594 | INBOUND UPS RED LABEL FREIGHT CHARGES | $ | 193.00 |
| RCM 270 | Coastal Distributors, Inc. | 191594 | OUTBOUND UPS CAHRGE TO WALNUT CREEK, CA 94597 | $ | 64.96 |
| RCM 270 | Coastal Distributors, Inc. | 193269 | Hot Shot Charge from Houma, LA to N.O., LA for Saturday Delivery | $ | 225.00 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | Freight Charges | $ | 450.00 |
| RCM 270 | GAC North America | 146761 | LYNNE ROSE - 2/26/24 thru 2/29/24 - Launch, transportation, and chemist - LR23-001 | $ | 2,686.25 |
| RCM 270 | GAC North America | 147229 | LYNNE ROSE / RCM 270 - Arrive 2/1/24 depart 2/14/24 New Orleans | $ | 56.24 |
| RCM 270 | Iowa USA, Inc. | 47415 | Estimated Shipping / Handling | $ | 26.00 |
| RCM 270 | Marine Express, Inc. | 7885 | Lynne Rose / RCM 270 - 3/26 - 3/27 - Launch & Waste Removal Services - Long Beach | $ | 2,407.61 |
| RCM 270 | Marine Express, Inc. | 7888 | Lynne Rose/RCM 270 - Trucking & Delivery to Vessel in Long Beach | $ | 279.45 |
| RCM 270 | Marine Express, Inc. | 8008 | Lynne Rose / RCM 270 - 6/18/24- Launch & Waste Removal Services - Long Beach | $ | 50.00 |
| RCM 270 | Moran Shipping Agencies Inc. | 500705 | Lynne Rose/RCM 270 - Arrive 12/2 - Depart 12/4 Boat reached out to agent to assist and provide transportation for Grub De | $ | 234.00 |
| RCM 270 | Q-Con Corporation | 202403218 | FedEx Tracking #778079475293 | $ | 375.28 |
| RCM 270 | Transmarine Navigation Corporation | LB000917 | Lynne Rose / RCM 270 - Port Cost - Long Beach, Ca 10/1/23 thru 10/6/23 | $ | 1,080.00 |
| RCM 270 | Transmarine Navigation Corporation | LB002928 | Lynne Rose / RCM 270 - 06/14/24 thru 06/18/24 - V270-002 - Long Beach, Ca Crew Expense - Land Transportation | $ | 678.00 |
| RCM 270 | Donald Pantina | August 2024 - Expenses | USPS - Package to Iowa | $ | 14.10 |
| RCM 270 | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 8.67 |
| RCM 270 | Donald Pantina | September 2024 - Expenses | USPS - Oil Crane Parts | $ | 13.60 |
| RCM 270 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| RCM 270 | Netsco | 11729-R1 | RCM 270 - Services Rendered thru 11/30/24 for Intermediate #3 Survey Project | $ | 2,900.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Denso Tape: grease tape for fittings (boat provided some when we ran out) | $ | 120.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Hoses: Batch of hoses 51 total, with burst sleeve and tagged. 1 1/4- 1/4 in size. Fittings, adapters, gauges and seals. | $ | 9,678.45 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | A&M Hydraulics LLC | 1159 | Mechanic: Labor 8/24/24 Technician went to vessel, repaired leaks on mooring winch. Measured all Bad hoses, and made a | $ | 1,600.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Mechanic: Labor 8/26/24 3 Technicians came to vessel and changed hoses and fittings on anchor winches and mooring wir | $ | 5,400.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Mechanic: Labor 8/27/24 2 Technicians drove to vessel. Installed more hoses on winches. Changed most of the crane hoses | $ | 3,240.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Mechanic: Labor 8/29/24 2 Technicans, Finish hoses on the crane, gauges for the crane, Tag hoses with dates and sizes. | $ | 3,240.00 |
| RCM 270 | A&M Hydraulics LLC | 1159 | Parts: 6 ft sn 3/8 tubing, 8 adapters for tubing to pipe and unions | $ | 312.74 |
| RCM 270 | Associated Federal Pilots & Docking Masters of Louisiana LLC | 179978 | RCM270/LYNNE ROSE - PILOTAGE TO BUCK KREIHS - 02/02/2024 | $ | 4,673.00 |
| RCM 270 | Associated Terminals, LLC | 164385171 | LYNNE ROSE/RCM 270 - 05/19/24 - 05/22/24 - MOORING AND UNMOORING AT BUCK KREIHS | $ | 2,032.00 |
| RCM 270 | Cooper Mooring, Inc. | 300700 | RCM 270 - 7/11 - 7/12 - Mooring and Unmooring at Buck Kreihs Algiers | $ | 2,723.80 |
| RCM 270 | Marine Towing of Port Canaveral, LLC | PS-INV10302S | LYNNE ROSE/RCM 270 - 2/19/24 -2/20/2024 - DOCKING AND UNDOCKING AT PORT CANAVERAL - LR23-001 | $ | 17,690.00 |
| RCM 270 | McAllister Towing of Charleston | 47019033 | RCM 270 - 12/2 - 12/4 - Docking & Sailing at Buckeye & KMI Charleston - V270-007 | $ | 22,546.54 |
| RCM 270 | McAllister Towing of Florida, Inc. | 48010540 | RCM 270 - 12/1 - 12/2 - Docking & Sailing Sunoco Terminal Jacksonville - V270-007 | $ | 7,420.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8187-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ | 13,804.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8190-014 | LYNNE ROSE/RCM 270 - 11/24/23 - 11/25/23 | $ | 26,449.00 |
| RCM 270 | Consilium Marine US, Inc. | 102410089 | RCM 270 - FLOW FAULT ON SP4 | $ | 5,932.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Proforma paid Feb 2024 | $ | (5,932.00) |
| RCM 270 | Instruments and Controls Inc | 2024-215 | RCM 270 - 2/5/24 - NEW ORLEANS - ONE DAY ON SITE IGS INSPECTION | $ | 4,326.26 |
| RCM 270 | Instruments and Controls Inc | 2024-421 | RCM 270 - R&M - | $ | 6,301.00 |
| RCM 270 | L&S Marine Services LTD | 274 | RCM 270 ANNUAL SERVICE | $ | 28,467.78 |
| RCM 270 | Q-Con Corporation | 202405053 | RCM 270 - Calibration / Ground cable | $ | 1,405.00 |
| RCM 270 | Coastal States FFST, LLC | 193291 | 32oz Bottle Eyesaline | $ | 88.24 |
| RCM 270 | Coastal States FFST, LLC | 26564 | LYNNE ROSE/RCM 270 - SAFETY | $ | 6,350.08 |
| RCM 270 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.21 |
| RCM 270 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 270 | Fire Protection Service, Inc. | PSI262485 | RCM 270 - SAFETY EQUIP | $ | 9,620.00 |
| RCM 270 | American Bureau Of Shipping | 46132741716 | Mileage | $ | 90.00 |
| RCM 270 | American Bureau Of Shipping | 46132741716 | Repair Survey (Statutory) IGS welds | $ | 732.97 |
| RCM 270 | American Bureau Of Shipping | 46132741716 | SAF WEEKDAY | $ | 278.16 |
| RCM 270 | American Bureau Of Shipping | 46132741716 | Survey for Compliance - ClassRepair Weather tight door to Barge office | $ | 732.97 |
| RCM 270 | American Bureau Of Shipping | 46132741716 | Technology Fee | $ | 98.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | FALL PROTECTION | $ | 1,260.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | Gas Alert Micro Clip XL Rattlers | $ | 4,312.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | IKAROS-LINE REPLACEMENT ROCKET: https://www.datrex.com/product/ikaros-line-replacement-rocket/ | $ | 796.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | Safety Netting for Small Gangway  24' long x 32" wide x 48" Tall | $ | 769.00 |
| RCM 270 | Oceanwide Repair, LLC | 22507 | Electric Fuel Pump | $ | 218.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | 1/4 Dumpster | $ | 225.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | 55 Ton Crane/hour | $ | 1,000.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Dockage for Barge | $ | 14,165.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Extended Forklift/hour | $ | 900.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Fresh Water/ton | $ | 420.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Gangway/day | $ | 450.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Labor: Overtime | $ | 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Labor: Straight time | $ | 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Marine Chemist | $ | 2,760.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | %u00BC Dumpster | $ | 225.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | 55 Ton Crane | $ | 2,200.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Dockage For Barge (LOA 628%u2019) | $ | 8,717.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Extended Reach Forklift | $ | 600.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Labor: Straight Time operator | $ | 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | MARINE CHEMIST Furnish a Marine Chemist to certify various areas of barge are safe for hot work. Furnish competent perso | $ | 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | MARINE CHEMIST Sub-Contractor | $ | 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Overtime operator | $ | 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | WATER TIGHT DOORS Material | $ | 225.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | WATER TIGHT DOORS Overtime | $ | 4,800.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | WATER TIGHT DOORS Straight Time | $ | 1,920.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | %u00BC Dumpster: | $ | 225.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | 55 Ton Crane: | $ | 2,200.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | Dockage For Barge (LOA 628%u2019):  2 Days @ $ 3.47/ft.: | $ | 4,358.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | Extended Reach Forklift: | $ | 600.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | Labor:  Overtime | $ | 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | Labor:  Straight time | $ | 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | MARINE CHEMIST Furnish a Marine Chemist to certify work areas of barge are safe for entry and safe for hot work. | $ | 1,740.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | STARBOARD CRANE HYDRAULIC CYLINDER Furnish labor to erect necessary scaffolding under starboard crane hydraulic cylin | $ | |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 4"-6" TITE SPOT ROLLER FRAME 11" | $ | 9.80 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | PAINT BRUSH 2" CHIP | $ | 13.92 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | PAINT BRUSH 3" CHIP | $ | 24.48 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | PAINT BRUSH 4" CHIP | $ | 42.24 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | PAINT ROLL COV 9" 3/8"NAP | $ | 58.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Coastal Distributors, Inc. | 193291 | PAINT ROLLER FRAME 9 RF200 | $ | 12.30 |
| RCM 270 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 270 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Fuel Line: Labor - Overtime | $ | 7,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Fuel Line: Labor - Straight | $ | 3,200.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Fuel Line: Material | $ | 1,041.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Port and Starboard Eng Room Exhaust Louvers | $ | 1,644.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8265-014 | Vapor Bullet Valve | $ | 2,011.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | Material | $ | 496.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8427-014 | STAINLESS STEEL STUDS Straight Time | $ | 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORTABLE STEP LADDER Furnish labor, material, and equipment to fabricate one (1) portable step ladder using 1%u201D x | $ | 3,840.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8503-014 | PORTABLE STEP LADDER:  Materials | $ | 811.00 |
| RCM 270 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 270 | $ | 198.00 |
| RCM 270 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 270 | $ | 158.54 |
| RCM 270 | Coastal Distributors, Inc. | 191911 | DZ18557 Balast Pump Fan Belts | $ | 1,097.90 |
| RCM 270 | Coastal Distributors, Inc. | 191911 | Needles 7" (set of19) | $ | 86.52 |
| RCM 270 | Coastal Distributors, Inc. | 191911 | Replacement Cradles for 6 Man Viking Life Rafts | $ | 1,119.00 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 1/2" SS NIPPLE 1XAU7 | $ | 7.80 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 1/2" SS PLUG 1LTK7 | $ | 17.40 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 1/2" SS STREET ELBOW 60VJ91 | $ | 40.76 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 1LTK8 3/4" SS PLUG | $ | 41.90 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 3/4" SS BALL VALVE 56DJ81 | $ | 60.46 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 3/4" SS STREET ELBOW 60VK02 | $ | 30.96 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 3/4" STAINLESS NIPPLE 61UC19 | $ | 18.22 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 3/8" GRAPHITE PACKING 25' SPOOL | $ | 336.44 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 3/8"x600' 3-STRAND POLY ROPE | $ | 86.25 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 4" TIGHT SPOT COVER 2-PK (MR 101-2) | $ | 136.80 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | 63122ZEC3 NACHI SHAFT BEARING | $ | 338.06 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | CAPACTIOR TITAN HD POC7.5A 370VAC 7.5MFD | $ | 19.44 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | DRY MOLY SPRAY | $ | 358.74 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | PARTICLE DUST MASK 1501 BOX 50/CT | $ | 258.96 |
| RCM 270 | Coastal Distributors, Inc. | 193291 | RPG20 CABLE 20' SRL W/STEEL SNAP HOOK END | $ | 338.59 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | 007225 Plug 2611-1/8" | $ | 10.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | 007228 Coupling 2543-1/8" (MUFF) | $ | 10.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Admin Fees | $ | 75.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Car Mileage | $ | 728.88 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Daily Allowance | $ | 90.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Service Kit 15L Pump | $ | 338.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Sinter on-line filter 10pcs | $ | 163.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Solenoid Valve 5100458-00a | $ | 1,220.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | SW2020 Membrane Panel English | $ | 278.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Travel & Waiting | $ | 1,194.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Travel & Waiting OT | $ | 897.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Vacuum Guard no 1/8" | $ | 521.00 |
| RCM 270 | Consilium Marine US, Inc. | INV000566 | Work Normal Hours | $ | 1,393.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | 50' ATLAS I pilot ladder, COC to ISO 799 | $ | 1,595.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | EMERGENCY SPILL RESPONSE | $ | 954.88 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | Filter, End of Line, Consilium Part 4226, Dwg item #6 | $ | 196.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | grating fasteners to secure the grating on the catwalk | $ | 199.50 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | ISPS sticker 33CFR 104.270c6 see attached 24" x 36" | $ | 31.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | Stauff RTE48G10B Filter Element | $ | 277.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23532 | Valve (Gate NRS 10") | $ | 2,425.00 |
| RCM 270 | Jowa USA, Inc. | 47415 | Inspect Repair & Test 500.00 500.00 ***************** S/N 08145687 S/N 08145692 ***************** | $ | 500.00 |
| RCM 270 | Onursan USA (American Marine Safety) | 14-0576 | Complete cal kit P/N 81F201RK-LV with cal gas, cal cup, tubing, and regulator | $ | 365.00 |
| RCM 270 | Onursan USA (American Marine Safety) | 14-0576 | Fixed Gas Detection System Calibration & Cert. Beacon 410 | $ | 1,500.00 |
| RCM 270 | Onursan USA (American Marine Safety) | 14-0576 | Replacement plug in sensor P/N ES-1531-CO @ LIST, in stock | $ | 195.00 |
| RCM 270 | Onursan USA (American Marine Safety) | 14-0576 | Transportation for Houston Area | $ | 100.00 |
| RCM 270 | Q-Con Corporation | 202402937 | propane 50% LE | $ | 230.00 |
| RCM 270 | Q-Con Corporation | 202402937 | quad mix calibration gas | $ | 650.00 |
| RCM 270 | Q-Con Corporation | 202403218 | 75FT TAPE | $ | 1,195.00 |
| RCM 270 | Q-Con Corporation | 202403218 | 9V BATTERY | $ | 10.00 |
| RCM 270 | Q-Con Corporation | 202403218 | BACK PLATE GASKET | $ | 45.00 |
| RCM 270 | Q-Con Corporation | 202403218 | BUTTON COVER | $ | 20.00 |
| RCM 270 | Q-Con Corporation | 202403218 | MMC D-2401-2 (65FT) SN: 25442 | $ | 245.00 |
| RCM 270 | Q-Con Corporation | 202403218 | MMC D-2401-2 (75FT) SN: 25442 | $ | 245.00 |
| RCM 270 | Q-Con Corporation | 202403218 | ORING REEL STOP | $ | 20.00 |
| RCM 270 | Q-Con Corporation | 202403218 | SENSOR ASSEMBLY | $ | 2,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Q-Con Corporation | 202403218 | TAPE LENGTH VERIFICATION | $ | 150.00 |
| RCM 270 | Q-Con Corporation | 202403989 | RKI O2 Sensor | $ | 450.00 |
| RCM 270 | Sea Safety International, Inc. | 90103 | Cal gas, H2S 25ppm,CO 100ppm O2 18%,CH4 50% LEL, bal. N2, 34ltr aluminum cyl. | $ | 155.00 |
| RCM 270 | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 500.00 |
| **Grand Total** | | | | $ | **666,246.44** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 262 | AT Marine Services LLC | 202 | 04/19/24-Cleaned all the heaters in the barge. Checked all the wires and thermostat. Repair if needed Removed and installe | $ 1,890.00 |
| RCM 262 | AT Marine Services LLC | 202 | 04/22/24-Removed (old) and installed over head heater new heat. Installed new timer switch. Inspection all the emergency | $ 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: Ceiling Bathroom Exhaust Fan with Light and 1300W Heater | $ 250.00 |
| RCM 262 | Bailey Refrigeration Co., Inc. | RE118691 | AC Units inspected | $ 1,005.00 |
| RCM 262 | Henry Marine Service Inc. | 2800 | RCM 262 - 9/3 - Assist Stream to Buckeye Port Reading - V262-022 | $ 3,105.34 |
| RCM 262 | Henry Marine Service Inc. | 2802 | RCM 262 - 9/4 - Assist Buckeye Port Reading to Stream - V262-022 | $ 2,460.82 |
| RCM 262 | McAllister Towing of Connecticut | 15008984 | RCM262 - 7/23/24 Docking - Bridgeport Stream to Sprague Bridgeport | $ 2,645.63 |
| RCM 262 | McAllister Towing of Connecticut | 15008987 | RCM 262 - 7/24 - Sailing Sprague Bridgeport to Stream - V262-010 | $ 2,626.50 |
| RCM 262 | McAllister Towing of Connecticut | 15009062 | RCM262 - 8/9/24 Docking - Bridgeport Stream to Sprague Bridgeport | $ 7,726.50 |
| RCM 262 | McAllister Towing of Connecticut | 15009066 | RCM 262 - 8/10/24 Sailing Sprague Bridgeport to Stream | $ 7,082.62 |
| RCM 262 | McAllister Towing of Connecticut | 15009128 | RCM 262 - 8/26 DOCKING BRIDGEPORT STREAM TO BRIDGEPORT SPRAGUE TERMINAL - V262-020 | $ 3,825.00 |
| RCM 262 | McAllister Towing of Connecticut | 15009133 | RCM262 - 8/28 Docking Bridgport Stream -to Bridgeport Sprague Term - V262-021 | $ 3,815.44 |
| RCM 262 | McAllister Towing of Connecticut | 15009136 | RCM 262 - 8/24 - DOCKING BRIDGEPORT STREAM TO BRIDGEPORT SPRAGUE TERM. - V262-019 | $ 3,796.31 |
| RCM 262 | McAllister Towing of Connecticut | 15009142 | RCM262 - 8/25 Sailing Bridgeport Sprague  Term to Bridgeport Stream - V262-020 | $ 2,530.88 |
| RCM 262 | McAllister Towing of Connecticut | 15009147 | RCM262 - 8/27 Sailing Bridgport - Sprague Term to Bridgeport Stream - V262-021 | $ 2,581.88 |
| RCM 262 | McAllister Towing of Connecticut | 15009164 | RCM 262 - 8/26 Sailing BRIDGEPORT-SPRAGUE TERMINAL to Bridgeport Stream - V262-021 | $ 3,758.06 |
| RCM 262 | McAllister Towing of Connecticut | 15009205 | RCM 262 - 9/8 - Sailing Sprague Bridgeport to Bridgeport Stream - V262-023 | $ 3,710.25 |
| RCM 262 | McAllister Towing of Connecticut | 15009207 | RCM 262 - 9/8 - Docking Bridgeport Stream to Sprague Bridgeport - V262-023 | $ 3,710.25 |
| RCM 262 | McAllister Towing of New York | 16032211 | RCM 262 - 7/10 - Assist Tug from Stream to Shell Sewaren | $ 2,632.88 |
| RCM 262 | McAllister Towing of New York | 16032213 | RCM 262 - 7/10 Assist Tug from Brookly Pier 7 South to Stream - Fuel Surcharge only | $ 465.38 |
| RCM 262 | McAllister Towing of New York | 16032250 | RCM 262 - 7/11 - Assist from Shell Sewaren to Stream | $ 2,626.50 |
| RCM 262 | McAllister Towing of New York | 16032323 | RCM 262 - 7/22 - Assist from Brooklyn Piers 7S to IMTT Bayonne | $ 2,581.88 |
| RCM 262 | McAllister Towing of New York | 16032327 | RCM 262 - 7/22 - Assist from Brooklyn Piers 7S to Stream | $ 2,581.88 |
| RCM 262 | McAllister Towing of New York | 16032328 | RCM 262 - 7/22 - Assist from Stream to IMTT Bayonne - Courtesy - No Charge | $ - |
| RCM 262 | McAllister Towing of New York | 16032426 | RCM 262 - 7/30 - Assist from Stream to IMTT Bayonne | $ 2,560.00 |
| RCM 262 | McAllister Towing of New York | 16032441 | RCM 262 - Assist IMTT Bayonne to Stream | $ 2,569.13 |
| RCM 262 | McAllister Towing of New York | 16032454 | RCM 262 - 8/4 Assist Tug from Stream to Shell Seawaren | $ - |
| RCM 262 | McAllister Towing of New York | 16032472 | RCM 262 - 8/4 Assist Tug from Stream to Shell Seawaren | $ 2,722.50 |
| RCM 262 | McAllister Towing of New York | 16032478 | RCM 262 - 8/4 Assist Tug from Brooklyn Pier 7 South to NY Tow Stream | $ 2,722.50 |
| RCM 262 | McAllister Towing of New York | 16032519 | RCM 262 - 8/8 - Assist from Brooklyn Pier 7S to Stream | $ 2,518.13 |
| RCM 262 | McAllister Towing of New York | 16032536 | RCM 262 - 8/8 - Assist from Shell Sewaren to Stream | $ - |
| RCM 262 | McAllister Towing of New York | 16032542 | RCM 262 - 8/8 - Assist from Stream to Shell Seawaren | $ - |
| RCM 262 | McAllister Towing of New York | 16032554 | RCM 262 - 8/10 - Assist from Stream to Shell Seawaren | $ 2,729.38 |
| RCM 262 | McAllister Towing of New York | 16032569 | RCM 262 - 8/11 - Assist from Shell Sewaren to Stream | $ 2,729.38 |
| RCM 262 | McAllister Towing of New York | 16032586 | RCM 262 - 8/13 - Assist from Stream to Shell Sewaren | $ 2,575.50 |
| RCM 262 | McAllister Towing of New York | 16032912 | RCM 262 - Assist from Stream to Brooklyn Piers - Taking the 252's Spot) | $ 2,397.00 |
| RCM 262 | McAllister Towing of New York | 16033059 | RCM 262 - 9/24 - Docking Stream to KMI Perth Amboy - V262-024 | $ 2,416.13 |
| RCM 262 | McAlister Towing of Philadelphia | 2206345 | RCM 262 - Launch from McAllister Pier to Navy Yard - Cancellation - Problem Caused by RCM 250 | $ 1,015.22 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 7587 | Tug Normandy - Assist Patrice McAllister and RCM 262- shifting at Caddell's 4-10 | $ 1,630.30 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13849 | RCM 262 - 3/29/24 - ASSIST STREAM TO CLEAN WATER YARD | $ 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13852 | Tug Pegasus -  Assist Patrice McAllister and RCM 262- Clean Water of NY to caddell's drydock 4-1-24 | $ 1,630.30 |
| RCM 262 | Moran Albany | 1081949 | RCM 262 - 07/13 - Undocking at Sprague Rensselaer | $ 5,193.82 |
| RCM 262 | Moran Albany | 1081950 | RCM 262 - Docking at Sprague Rensselaer | $ 5,202.91 |
| RCM 262 | Moran Albany | 1083755 | RCM 262 - 8/1 - Undocking at Sprague Rensselaer - V262-012 | $ 5,148.34 |
| RCM 262 | Moran Albany | 1083756 | RCM 262 - 8/1 - Docking at Sprague Rensselaer - V262-012 | $ 5,148.34 |
| RCM 262 | Moran Albany | 1084072 | RCM 262 - 8/5 - Docking at Sprague Rensselaer - V262-013 | $ 5,039.18 |
| RCM 262 | Moran Albany | 1084166 | RCM 262 - 8/5 - Undocking at Sprague Rensselaer - V262-013 | $ 5,030.09 |
| RCM 262 | Moran Albany | 1084667 | RCM 262 - 8/11 - Docking at Sprague Rensselaer - V262-015 | $ 5,093.76 |
| RCM 262 | Moran Albany | 1084740 | RCM 262 - 8/12 - Undocking at Sprague Rensselaer - V262-015 | $ 5,093.76 |
| RCM 262 | Moran Albany | 1085006 | RCM 262 - 8/15 - Docking at Sprague Rensselaer - V262-016 | $ 5,093.76 |
| RCM 262 | Moran Albany | 1085035 | RCM 262 - 8/15 - Undocking at Sprague Rensselaer - V262-016 | $ 5,093.76 |
| RCM 262 | Moran Albany | 1085165 | RCM 262 - 8/18 - Docking at Sprague Rensselaer - V262-017 | $ 5,066.47 |
| RCM 262 | Moran Albany | 1085280 | RCM 262 - 8/19 - Undocking at Sprague Rensselaer - V262-017 | $ 5,039.18 |
| RCM 262 | Moran Albany | 1085564 | RCM 262 - 8/19 - Docking at Sprague Rensselaer - V262-018 | $ 5,002.80 |
| RCM 262 | Moran Albany | 1085685 | RCM 262 - 8/21 - Undocking at Sprague Rensselaer - V262-018 | $ 5,002.80 |
| RCM 262 | Moran Albany | 1087120 | RCM 262 - 9/6 - Undocking at Sprague Rensselaer - V262-022 | $ 4,884.55 |
| RCM 262 | Moran Albany | 1089038 | RCM 262 - 9/25 - Docking at Sprague Rensselaer - V262-024 | $ 4,920.94 |
| RCM 262 | Moran Albany | 1089157 | RCM 262 - 9/26 - Sailing at Sprague Rensselaer - V262-024 | $ 4,902.74 |
| RCM 262 | A&M Hydraulics LLC | 1124 | RCM 262 - Crane Maintenance - hoses, cables, work on gearbox, set of left & right crane indicators | $ 34,177.89 |
| RCM 262 | AT Marine Services LLC | 233 | Mileage and toll. x2 days. | $ 174.00 |
| RCM 262 | AT Marine Services LLC | 233 | Part: B14 Thermal Overload | $ 147.00 |
| RCM 262 | AT Marine Services LLC | 233 | Part: Eaton - Switch Part plugs for ENR receptacles | $ 200.00 |
| RCM 262 | AT Marine Services LLC | 233 | Part: Eaton Crouse Hinds ENRC31201 Receptacle (Female) Explosionproof, Dust-Ignitionproof, Raintight, | $ 700.00 |
| RCM 262 | AT Marine Services LLC | 233 | Part: SQUARE D Magnetic Motor Starter: Non-Reversing, 3 Poles, NEMA Size 00, 9 A, 120V AC Coi | $ 720.00 |
| RCM 262 | AT Marine Services LLC | 233 | Part: WIRE TNIA-10 10AWG 3 COND 0.6/1K TYPE T/N | $ 70.00 |
| RCM 262 | AT Marine Services LLC | 233 | Turn: 06/17/24- Troubleshoot air compressor #1 and Megger test the electric motor. Found, the motor starter and overload | $ 1,350.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Sea Safety Services, Inc. | 60177 | Certificates, Fire Service Inspection | $ | 45.00 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Longshoreman's Liability / MEL Insurance Surcharge | $ | 17.25 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Recharge; SCBA Air Cyl 2216 psi, 30 min | $ | 50.00 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Transportation; Fire Service Inspection | $ | 95.00 |
| RCM 262 | AT Marine Services LLC | 202 | Miscellaneous parts, CGB, timer switch, junction box , electrical clean, connector | $ | 215.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: Crompton 252-PVRU-PQBX phase sequence and relay | $ | 384.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: Federal Explosion Proof 10 Amp Mushroom Push Button Switch - Class I and II, Division 1 and 2 | $ | 697.00 |
| RCM 262 | Apollo International Corp | 72414 | RCM 262 - 8" cargo hoses | $ | 9,240.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22671 | RCM 262 - 12/16 - 12/17 - Annual Pipeline & Cargo Hose Hydro Testing and Vapor Tightness Testing | $ | 15,000.00 |
| RCM 262 | Jowa USA, Inc. | 47349 | (blank) | $ | 4,900.00 |
| RCM 262 | Tampa Rubber & Gasket Co., Inc. | 406890-001 | 200 - STRIP C/C PSA 3/4"T X 1-1/4" | $ | 462.00 |
| RCM 262 | W&O Supply, Inc. | 2353355 | RCM 262 - Valves | $ | 1,295.60 |
| RCM 262 | W&O Supply, Inc. | 2353460 | RCM 262 - SS FLPT BALL VLV THRD - Model 1022C | $ | 512.96 |
| RCM 262 | W&O Supply, Inc. | 2349560-R | RCM 262 - Valves | $ | 3,530.08 |
| RCM 262 | W&O Supply, Inc. | 2349942-R | RCM 262 - Valves | $ | 580.00 |
| RCM 262 | McAllister Towing of New York | 16030101 | PATRICE - FULLY FOUND CHARTER - JANUARY 2024 - 31 DAYS | $ | 255,750.00 |
| RCM 262 | McAllister Towing of New York | 16030447 | PATRICE MCALLISTER - FULLY FOUND CHARTER 2/1/2024 00:00 to 2/29/2024 23:59 - CHARTER FULLY FOUND LESS FUEL AN | $ | 239,250.00 |
| RCM 262 | McAllister Towing of New York | 16030774 | JUSTINE MCALLISTER - FULLY FOUND CHARTER - MARCH | $ | 251,000.00 |
| RCM 262 | McAllister Towing of New York | 16031450 | Patrice Charter - 16 Days - 262 | $ | 133,600.00 |
| RCM 262 | McAllister Towing of New York | 16031795 | Patrice McAllister - Fully Found Charter - June 2024 | $ | 250,500.00 |
| RCM 262 | McAllister Towing of New York | 16033039 | RCM 262 - Patrice McAllister - Fully Found Charter - 9/24 0005 - 9/30 2355 = 7 Days | $ | 61,950.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22671 | Filled Potable Water Tank | $ | 250.00 |
| RCM 262 | Marine Oil Service Inc. | 1059262 | RCM 262 - 11/4/24 - Dispose of 1 Drum of Oily Waste - and deliver 2 empty drums | $ | 925.00 |
| RCM 262 | AT Marine Services LLC | 202 | 04/15/24- Megger Test all the generator, motors, switchboards, transformers, Hydraulic pumps and Air compressor. | $ | 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | 04/16/24-Removed (damage) and installer 7 new Floodlights. | $ | 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | 04/17/24Removed the alarm box and outlet from the barge to the dock monitor. Installed new alarm. Inspections all the n | $ | 1,620.00 |
| RCM 262 | AT Marine Services LLC | 202 | 04/23/24-Cleaned up all the panels and the main switch board. Re-tight all the connections | $ | 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | Mileage and toll: x8 days. | $ | 462.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: 1172RE0PLB- Perko Single Red,Heavy duty cast bronze housing, 120V | $ | 800.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ | 7,350.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: LED 4' 120-277V by Atlas Fixture Lighting | $ | 2,560.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: LED BULB 15W 48" 50000K fluorescent light | $ | 850.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: New 3 switch hole stainless steel Nema 4x control enclosure box with New Electrical Push Button With Full Guard and | $ | 1,368.00 |
| RCM 262 | AT Marine Services LLC | 316 | Mileage and toll. x1 day. | $ | 70.00 |
| RCM 262 | AT Marine Services LLC | 316 | Part: Emergency light lantern battle JAYM SYM 101.2 installed in the FWD hall location | $ | 338.00 |
| RCM 262 | AT Marine Services LLC | 316 | Part: New Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. Installed in the FWD mast port location. | $ | 1,200.00 |
| RCM 262 | Davis Marine Service | 1624 | Jacket Water Pump | $ | 516.00 |
| RCM 262 | Davis Marine Service | 1624 | Service Fee | $ | 50.00 |
| RCM 262 | Davis Marine Service | 1624 | TFTC10-220 Hotstart Thermostat Housing | $ | 182.26 |
| RCM 262 | R.A. Mitchell Co. Inc. | INV23274 | 87322 Olt FILTER. SAME AS HASTINGS 1F622 | $ | 464.88 |
| RCM 262 | R.A. Mitchell Co. Inc. | INV23274 | ECC08-5004 DONALDSON DURALITE PRIMARY AIR CLEANER, 3" ID INLET, 244 CFM HR FLOW | $ | 390.42 |
| RCM 262 | American Ship Repair Co., Inc. | 14122 | Logistics Services for March 2024 | $ | 100.00 |
| RCM 262 | American Ship Repair Co., Inc. | 14201 | Logistics Services for June 2024 | $ | 156.25 |
| RCM 262 | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ | 154.16 |
| RCM 262 | American Ship Repair Co., Inc. | 14247 | Logistics Services - September 2024 | $ | 16.67 |
| RCM 262 | Coastal Distributors, Inc. | 189592 | RCM 262 - BALDWIN FILTER CROSS | $ | 115.00 |
| RCM 262 | Davis Marine Service | 1485 | RCM 262 - Rebuilding PTO's parts and Labor | $ | 128.42 |
| RCM 262 | Dover Marine MFG & Supply Co., Inc. | 31572 | RCM 262 - Scupper plug, Dog bolt | $ | 60.09 |
| RCM 262 | Jowa USA, Inc. | 47034 | SHIPPING & HANDLING - IC, Display, LCD, VI-607-DP-RH-W-12-HV | $ | 15.00 |
| RCM 262 | Jowa USA, Inc. | 47085 | Freight | $ | 60.00 |
| RCM 262 | Tampa Rubber & Gasket Co., Inc. | 406890-001 | Freight | $ | 30.00 |
| RCM 262 | W&O Supply, Inc. | 2353355 | Shipping & Handling / Freight | $ | 513.11 |
| RCM 262 | W&O Supply, Inc. | 2353460 | RCM 262 - SS FLPT BALL VLV THRD - Model 1022C | $ | 54.07 |
| RCM 262 | W&O Supply, Inc. | 2349560-R | Shipping & Handling / Freight | $ | 719.99 |
| RCM 262 | W&O Supply, Inc. | 2349942-R | Shipping & Handling / Freight | $ | 13.25 |
| RCM 262 | McAllister Towing of New York | 16032479 | RCM 262 - Fuel sold to Barge as part of agreement | $ | 5,355.00 |
| RCM 262 | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.28 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | RAILNG REPAIR 14' PLUS STANCHION | $ | 2,850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REWELD GROOVES IN ANCHOR CHAIN TRAY AND CHAIN PAD | $ | 12,500.00 |
| RCM 262 | Windward Marine-Industrial | I-24046 | RCM 262 - 4/8 thru 4/9 - Rope Access UTM Survey w/ Six Operators | $ | 17,453.13 |
| RCM 262 | Chevron Shipping Company LLC | 79016244 | RCM 262 - SIRE INSPECTION - 5/23/24 | $ | 1,347.21 |
| RCM 262 | Phillips 66 Company | VREV0009470 | RCM 262 - SIRE INSPECTION - 10/15/23 | $ | 2,146.63 |
| RCM 262 | Chevron Products, Inc. | 662615468 | RCM 262 LUBE OIL | $ | 250.68 |
| RCM 262 | Chevron Products, Inc. | 662985257 | RCM 262 - 5 Pails of 5G18.9LP CV DELO 400XLESB 15W40CK4 | $ | 392.50 |
| RCM 262 | Chevron Products, Inc. | 663622064 | Chevron Delo 400XLESB Lubes | $ | 392.50 |
| RCM 262 | Chevron Products, Inc. | 663754496 | STARPLEX | $ | 32.11 |
| RCM 262 | Chevron Products, Inc. | 664015996 | NE Barges - 12/11/24 - 20 5G18.9CF CV DELO 400XLESB 15W40CK4 - Lubes | $ | 392.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Plaza Marine, Inc. | 42959 | RCM 262 - 5/28 Patrice McAllister received 4 drums of Delvac 1630 and 8 drums Mobilgard HSD+ 15W40 | $ | 17,980.60 |
| RCM 262 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.36 |
| RCM 262 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.09 |
| RCM 262 | Texas Series of Lockton Companies, LLC | 30712633 | RCM 262 - License and Permit Bond - Policy 9/9/24 - 9/9/25 | $ | 100.00 |
| RCM 262 | CSC | 86116584140 | RCM 262 - DE Annual Renewals - (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) | $ | 113.00 |
| RCM 262 | CSC | 86117358333 | RCM 262 - December Renewals - Annual Report Filing for NY | $ | 122.00 |
| RCM 262 | Colby Service & Supply | 151670 | Fedex | $ | 345.00 |
| RCM 262 | Colby Service & Supply | 151670 | Freight | $ | 200.00 |
| RCM 262 | Colby Service & Supply | 153148 | Fedex Tracking# 778767986716 778767987220 | $ | 61.10 |
| RCM 262 | Davis Marine Service | 1624 | (blank) | $ | 78.00 |
| RCM 262 | Independent Testing Consulting Inc | 36458 | RCM 262 - 4/1/2024 INSPECTION AT CLEAN WATER | $ | 785.00 |
| RCM 262 | Iowa USA, Inc. | 47349 | Estimated Shipping and Handling Charge (FedEx Ground) | $ | 19.00 |
| RCM 262 | Motion Industries | TX80-00995657 | Freight - not included on quote | $ | 26.40 |
| RCM 262 | Motion Industries | TX80-00995755 | Freight - not included in quote | $ | 16.72 |
| RCM 262 | Motion Industries | TX80-00995967 | Freight not quoted | $ | 35.15 |
| RCM 262 | Motion Industries | TX80-00997460 | Freight | $ | 35.78 |
| RCM 262 | Donald Pantina | August 2024 - Expenses | USPS - Oil Samples | $ | 6.77 |
| RCM 262 | Donald Pantina | August 2024 - Expenses | USPS - Package to Iowa | $ | 14.10 |
| RCM 262 | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 6.78 |
| RCM 262 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| RCM 262 | Baltimore Line Handling Company | 240016 | RCM 262 - 5/31/24 - Lines at Sunoco Baltimore - V262-004 | $ | 1,700.00 |
| RCM 262 | Baltimore Line Handling Company | 240022 | RCM 262 - 5/31/24 - Lines at Sunoco Baltimore - V262-006 | $ | 1,700.00 |
| RCM 262 | Bayonne Lineboat Service | 51070 | RCM 262 - 7/10/24 Lines at Shell Sewaren - Voyage - Sprague-264-7 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51213 | RCM 262 - provided Lineboat  for arrival at Shell/Motiva Seawaren terminal, provide lineboat for Sailing | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51238 | RCM 262 - Lines at Shell/Motiva Sewaren Terminal - V262-014 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51246 | RCM 262 - Lines at Shell/Motiva Sewaren Terminal - V262-015 | $ | 2,200.00 |
| RCM 262 | Bayonne Lineboat Service | 51264 | RCM 262 - Lines at Shell/Motiva Sewaren Terminal - V262-016 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51294 | RCM 262 - Lines at Shell/Motiva Sewaren Terminal - V262-017 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51307 | RCM 262 - Lines at Shell/Motiva Sewaren Terminal - V262-018 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51336 | RCM 262/PATRICE - 8/23 PROVIDE LINBOAT AT SHELL SEWAREN, 8/24 PROVIDE LINEBOAT FOR SAILING - V262-019 SPRAGU | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51350 | RCM 262/PATRICE - 8/23 PROVIDE LINBOAT AT SHELL SEWAREN, 8/24 PROVIDE LINEBOAT FOR SAILING - V262-019 SPRAGU | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51362 | RCM 262/PATRICE - 8/27 Lineboat for arrival at IMTT Bayonne, 8/27 Lineboat for departure - V262-021 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 51424 | RCM 262 - 9/6 - Lines at Shell/Motiva Sewaren Terminal - V262-023 | $ | 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52039 | RCM 262 - 12/29 - 12/30 - Lineboat Services at IMTT - V262-027 | $ | 1,900.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2024-0044 | RCM 262 - 1/19 DOCKING AT CITGO LINDEN, 1/20 UNDOCKING AT CITGO LINDEN - VOYAGE 26223-006T | $ | 2,345.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2024-0068 | RCM 262 - 1/26 STREAM TO CITGO, 1/27 CITGO TO STREAM - VOYAGE  - 26223-006U | $ | 2,165.00 |
| RCM 262 | Boston Towing & Transportation | 948296 | RCM 262 - 1/19/24 FROM PRESIDENT ROADS MA CITGO BRAINTREE - VOUAGE 26223-006T | $ | 4,599.49 |
| RCM 262 | Boston Towing & Transportation | 948298 | RCM 262 - 1/20/2024 - FROM CITGO BRAINTREE TO 1/20 NANTASKET ROADS - VOYAGE 26223-006T | $ | 4,589.69 |
| RCM 262 | Boston Towing & Transportation | 948390 | RCM 262 - 1/27 FROM CITGO BRAINTREE TO STREAM - VOYAGE | $ | 5,310.56 |
| RCM 262 | Boston Towing & Transportation | 948392 | RCM 262 - 1/26/24 FROM STREAM TO CITGO BRAINTREE - VOYAGE 26223-006 | $ | 5,294.56 |
| RCM 262 | Clean Water of New York, Inc. | 148799 | RCM 262 - 3/09/24 - VACUUM & VENTILATE | $ | 36,500.00 |
| RCM 262 | Henry Marine Service Inc. | 2278 | RCM 262 - 1/17 ASSIST OUT OF CITGO LINDEN - VOYAGE - 26223-006T | $ | 2,460.82 |
| RCM 262 | Independent Testing Consulting Inc | 36411 | RCM 262 - 3/09/24 - INSPECTION @ CLEAN WATER W/ MARINE CHEMIST CERTIFICATE | $ | 1,150.00 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33037534 | RCM 262 - 1/1/2024-DOCKING-BALT ANCHOR 4 TO BUCKEYE, 01/02 SAILING BUCKEYE TO BAL. STREAM - VOYAGE 26223-00 | $ | 5,072.16 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33037928 | RCM 262 - 5/22/24 - Docking and Sailing Nustar Fairfield | $ | 5,007.84 |
| RCM 262 | McAllister Towing of Baltimore, Inc | 33037944 | RCM 262 - 5/31/24 - Docking and Sailing Nustar Fairfield | $ | 4,848.00 |
| RCM 262 | McAllister Towing of Connecticut | 15007986 | RCM 262 - 1/14/2024 - SAILING - PINK TANKS to NEW HAVEN STREAM - VOYAGE 26223-006S | $ | 3,024.00 |
| RCM 262 | McAllister Towing of Connecticut | 15007999 | RCM 262 - 1/12/2024 - DOCKING- NEW HAVEN STREAM to PINK TANKS - VOYAGE 26223-006S | $ | 2,856.00 |
| RCM 262 | McAllister Towing of Connecticut | 15008390 | RCM 262 - 3/26 Docking New Haven to Buckeye T dock | $ | 2,836.88 |
| RCM 262 | McAllister Towing of Connecticut | 15008401 | RCM 262 - 03/27 Sailing Buckeye T Dock to New Haven Stream | $ | 2,798.63 |
| RCM 262 | McAllister Towing of Connecticut | 15008740 | RCM 260 - DOCKING STREAM TO NEW HAVEN TERMINAL 3/28/2024 | $ | 7,669.13 |
| RCM 262 | McAllister Towing of Connecticut | 15009814 | RCM262 - 12/22 - Sailing from New Haven Terminal to Stream - V262 -025 | $ | 3,432.75 |
| RCM 262 | McAllister Towing of Connecticut | 15009817 | RCM262- 12/21 - Docking Stream to New Haven Terminal - V262 -025 | $ | 3,432.75 |
| RCM 262 | McAllister Towing of New York | 16030179 | RCM 262 1/9/2024 12:15 to 1/9/2024 12:50 - DOCKING - NY TOW STREAM to IMTT BAYONNE EAST OF 1 - VOYAGE 26223-0 | $ | 2,728.50 |
| RCM 262 | McAllister Towing of New York | 16030201 | RCM 262 - 1/11/2024 - SAILING - IMTT CON HOOK S/6 to S/6 STREAM - VOYAGE 26223-006S | $ | 2,747.63 |
| RCM 262 | McAllister Towing of New York | 16030211 | RCM 262 - 1/10/2024 - SAILING - IMTT BAYONNE EAST OF 1 TO IMTT CON HOOK - VOYAGE 26223-006R | $ | 2,779.50 |
| RCM 262 | McAllister Towing of New York | 16030265 | RCM 262 - 1/16/2024 - DOCKING - STREAM to CITGO LINDEN BARGE BERTH - VOYAGE 26223-006T | $ | 2,792.25 |
| RCM 262 | McAllister Towing of New York | 16030315 | RCM 262 - 1/22/2024 - DOCKING - STREAM to CITGO LINDEN - VOYAGE 26223-006U | $ | 2,779.50 |
| RCM 262 | McAllister Towing of New York | 16030347 | RCM 262 - 1/22/2024 23:30 to 1/23/2024 00:00 - SAILING - CITGO LINDEN BARGE BERTH to NY TOW STREAM - VOYAGE 26 | $ | 2,779.50 |
| RCM 262 | McAllister Towing of New York | 16030460 | RCM 262 - 2/4/2024 21:00 to 2/4/2024 21:30 - SAILING - IMTT BAYONNE EAST OF 1 to STREAM - 26223-006V | $ | 2,976.88 |
| RCM 262 | McAllister Towing of New York | 16030466 | RCM 262 - 2/4/2024 02:00 to 2/4/2024 02:40 - DOCKING - NY TOW STREAM to IMTT BAYONNE - VOYAGE 26223-006V | $ | 2,976.88 |
| RCM 262 | McAllister Towing of New York | 16031016 | RCM 262 - 3/23 - Docking - Stream to Sunoco Linden | $ | 2,921.88 |
| RCM 262 | McAllister Towing of New York | 16031720 | RCM 262 - 5/28 - Docking Stream to Sunoco Linden | $ | 2,594.63 |
| RCM 262 | McAllister Towing of New York | 16031757 | RCM 262 5/28 Docking NY Tow Stream to Center terminal, Newark | $ | 2,594.63 |
| RCM 262 | McAllister Towing of New York | 16031758 | RCM 262 5/28 Sunoco Linden to NY Tow Stream | $ | 2,594.63 |
| RCM 262 | McAllister Towing of New York | 16031769 | RCM 262 - 5/30/24 - Sailing Center Point Newark to Stream | $ | 2,167.50 |
| RCM 262 | McAllister Towing of New York | 16032402 | RCM 262 - 7/26 - Assist from Bayway A S to NY Tow Stream | $ | 2,581.88 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | McAllister Towing of New York | 16034127 | RCM262 - 12/30 - Docking at Sprague Bronx - V262-027 | $ | 2,505.38 |
| RCM 262 | McAllister Towing of New York | 16034129 | RCM262 - 12/29 - Docking at IMTT - V262-027 | $ | 2,667.50 |
| RCM 262 | McAllister Towing of New York | 16034143 | RCM262 - 12/30 - Sailing from IMTT to Stream - V262-027 | $ | 2,505.38 |
| RCM 262 | McAllister Towing of Philadelphia | 22056157 | RCM 262 - 01/03 DOCKING PHIL STREAM TO MONRORE ENERGY, 01/04 SAILING MONROE ENERGY TO PHIL STREAM - VOYA | $ | 5,592.15 |
| RCM 262 | McAllister Towing of Philadelphia | 22056284 | RCM 262 - DOCKING STREAM TO MONROE & 2/2 SAILING MONRO TO STREAM - VOYAGE 26223-006V | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056329 | RCM 262 - DOCKING PHIL STREAM TO EAGLE PT, 2/10 SAILING EAGLE PT TO PHIL STREAM - VOYAGE 26223-006W | $ | 5,856.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056333 | RCM 262 - 02/08/24 DOCKING PHIL STREAM TO MONROE, 2/09/24 SAILING MONROE TO PHIL STREAM - VOYAGE 26223-00 | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056356 | RCM 262 2/19 DOCKING PHIL STREAM TO MONROE, 2/20 SAILING MONROE TO PHIL STREAM - VOYAGE - 26223-006 | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056382 | RCM 262 - 2/20/2024-DOCKING-PHIL STREAM to EAGLE POINT, 2/21/2024-SAILING-EAGLE PT. TO PHIL STREAM - VOYAGE | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056461 | RCM 262 - 3/6 DOCKING PHIL STREAM TO MONROE, 3/6 SAILING MONROE TO PHL STREAM - VOYAGE 26223-006 | $ | 5,613.82 |
| RCM 262 | McAllister Towing of Philadelphia | 22056470 | RCM 262 - 3/5/2024-DOCKING-PHIL STREAMt TO EAGLE POINT- 3/6/2024-SAILING-EAGLE POINT #3toPHIL STREAM - VOYA | $ | 5,624.66 |
| RCM 262 | McAllister Towing of Philadelphia | 22056479 | RCM 262 - 3/6 DOCKING PHIL STREAM TO EAGLE PT., 3/7 SAILING EAGLE PT. TO PHIL STREAM - VOYAGE 26223-006 | $ | 5,624.66 |
| RCM 262 | McAllister Towing of Philadelphia | 22056484 | RCM 262 - 3/4 DOCKING PHL STREAM TO MONROE, 3/5 SAILING MONRE TO PHIL STREAM - VOYAGE 26223-006 | $ | 5,635.50 |
| RCM 262 | McAllister Towing of Philadelphia | 22056913 | RCM 262 - 5/24 & 5/26 - Docking & Sailing Monroe Energy 2 | $ | 5,315.90 |
| RCM 262 | McAllister Towing of Philadelphia | 22056922 | RCM 262 - 5/23 & 5/24 - Docking & Sailing Monroe Energy 1 | $ | 5,136.98 |
| RCM 262 | McAllister Towing of Philadelphia | 22056966 | RCM 262 - 6/2 - 6/4 - Docking & Sailing Monroe Energy 2 | $ | 5,129.12 |
| RCM 262 | McAllister Towing of Philadelphia | 22057008 | RCM 262 - 6/10 - 6/11 - Docking & Sailing Monroe Energy 1 | $ | 5,028.60 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 7504 | RCM 262 - Assist to Clean Water East Yard | $ | 1,222.72 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 7550 | RCM 262 - 3/24/24 - ASSIST SUNOCO LINDEN TO STREAM | $ | 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13811 | RCM 262 - 3/10/24 - ASSIST CLEAN WATER EAST YARD TO STREAM | $ | 1,018.93 |
| RCM 262 | Moran Albany | 1079012 | RCM 262 -06/13 - Docking at Sprague Rensselaer | $ | 5,166.53 |
| RCM 262 | Moran Albany | 1079046 | RCM 262 - 06/14 - Undocking at Sprague Rensselaer | $ | 5,212.01 |
| RCM 262 | Moran Albany | 1097293 | RCM 262 - 12/25 - Docking at Sprague Rensselaer - V262-026 | $ | 6,611.80 |
| RCM 262 | Moran Albany | 1097294 | RCM 262 - 12/26 Undocking from Sprague Rensselaer - V262-026 | $ | 5,204.75 |
| RCM 262 | Portland Docking Pilots, Inc | 5633 | RCM 262 1/25/24 FROM ANCHORAGE TO CITGO DOCK PORTLAND, FROM CITGO DOCK TO STREAM - VOYAGE - 26223-006 | $ | 1,600.00 |
| RCM 262 | Portland Tugboat, LLC | 14012728 | RCM 262 - 1/25/2024 - DOCKING ANCHORAGE TO CITGO DOCK & SAILING CITGO DOCK TO PORTLAND STREAM - VOYAGE 2 | $ | 11,514.80 |
| RCM 262 | Providence Steamboat Company | 65029992 | RCM 262 - 1/18/2024 - ESCORT @ BUZZARDS BAY - VOYAGE 26223-006T | $ | 16,672.50 |
| RCM 262 | Providence Steamboat Company | 65030027 | RCM 262 - 1/23 THRU 1/24- ESCORT @ BUZZARDS BAY - VOYAGE 26223-006U | $ | 16,605.00 |
| RCM 262 | Providence Steamboat Company | 65030899 | RCM 262 - 7/28/24 - Docking Providence Stream to NEPT Providence | $ | 3,153.81 |
| RCM 262 | Providence Steamboat Company | 65030916 | RCM 262 - 7/29/24 - Sailing NEPT Providence to Stream | $ | 2,985.57 |
| RCM 262 | Apollo International Corp | 72283 | RCM 262 - Cargo Gaskets | $ | 237.50 |
| RCM 262 | Atlantic Cordage | 433218 | SUPPLIES - RCM 262 | $ | 2,337.00 |
| RCM 262 | Atlantic Cordage | 434293 | RCM 262 - 1/2" 19X7 Stainless steel EIP IWRC spin resistant, 2" x 338' 6x37 galv EIP IWRC w CSS each end | $ | 12,327.00 |
| RCM 262 | Atlantic Cordage | 434407 | RCM 262 - Splicing labor charge cut 4 feet  of wire and install new 2" socket | $ | 1,581.10 |
| RCM 262 | Colby Service & Supply | 146005 | RCM 262 - Baldwin B7322 Filter | $ | 198.24 |
| RCM 262 | Davis Marine Service | 1485 | RCM 262 - Rebuilding PTO's parts and labor | $ | 32,396.12 |
| RCM 262 | Dover Marine MFG & Supply Co., Inc. | 31572 | RCM 262 - Scupper plug, Dog bolt | $ | 1,915.32 |
| RCM 262 | Jowa USA, Inc. | 47034 | IC, Display, LCD, VI-607-DP-RH-W-12-HV | $ | 270.00 |
| RCM 262 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 262 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 262 | Sea Safety International, Inc. | 89415 | RCM 262 - Safety Items | $ | 1,590.80 |
| RCM 262 | Sea Safety International, Inc. | 89617 | RCM 262 - 4/26 Comfort Series Vest, XXL | $ | 86.00 |
| RCM 262 | Sea Safety International, Inc. | 89618 | RCM 262 -4/29 20 ft Debarkation Ladder - USCG approved all wood steps except bottom 4, (synthetic | $ | 2,010.50 |
| RCM 262 | Sea Safety Services, Inc. | 58566 | RCM 262 - UTI Cert., Rubber Nut Cap, Approved Battery Pack, Circuit Board | $ | 1,375.70 |
| RCM 262 | American Bureau Of Shipping | 71132741630 | special #3 annuals | $ | 13,740.28 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | EQUIPMENT FOR ABS REPAIRS | $ | 7,125.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PORTSIDE AFT RAKE BILGE 53"X33"X1/2" SHAPED NOTCH AFT RAKE PLATE 38"X31"X3/4 NOTCH AFT RAKE PLATE 36"X19"X1 | $ | 73,100.00 |
| RCM 262 | Colby Service & Supply | 151670 | Lifebuoy - | $ | 312.45 |
| RCM 262 | Sea Safety International, Inc. | 90100 | L 163 Lifebouy Light Intrinsically Safe, 15 hrs USCG/SOLAS/MED appd | $ | 1,060.00 |
| RCM 262 | Sea Safety International, Inc. | 90647 | Cover,150# Fire Extinguisher | $ | 311.90 |
| RCM 262 | Sea Safety Services, Inc. | 59767 | Circuit Board (Water Damage) for UTI Ser# 6406  Further Testing of the UTI may not be completed until the Circuit Board is | $ | 565.00 |
| RCM 262 | Sea Safety Services, Inc. | 59767 | FM Approved Battery Pack for UTI Unit | $ | 10.70 |
| RCM 262 | Sea Safety Services, Inc. | 59767 | UTI Certification S/N 6522 & 6406 | $ | 450.00 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.0414 MMC Circuit Board Repl | $ | 565.00 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.0414 MMC Viewing Glass Inner Wiper Assy for Closed Unit | $ | 159.50 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.0428 MMC Closed Small Box Cover Gasket Buna | $ | 21.00 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.1000 UTI Inspection/Certification S/N 32763 S/N 5708  Following Replacements for S/N 32763 | $ | 450.00 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.BATT FM Approved Battery Pack for UTI Unit | $ | 5.35 |
| RCM 262 | Sea Safety Services, Inc. | 59927 | 62.BATT FM Approved Battery Pack for UTI Unit  Following Replacements for S/N 5708 | $ | 5.35 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | 10# ABC Fire Exting, new Brass Valve | $ | 146.15 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | 6 yr Maint, 10# ABC Fire Ext | $ | 63.50 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 1,072.50 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Hydro Test, N2 Cyl, 23 cuft | $ | 66.50 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Inspection; Immersion Suit 3 yr inflation test | $ | 322.50 |
| RCM 262 | Sea Safety Services, Inc. | 60177 | Recharge, N2 Cyl, 23 cu ft | $ | 79.76 |
| RCM 262 | Apollo International Corp | 72515 | RCM 262 - Apollo Style 533 non Asbestos Gasket Assembly | $ | 540.00 |
| RCM 262 | Armorica Sales Inc. | 179696 | 23lbs Aluminum Weld-On Anodes | $ | 3,599.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Armorica Sales Inc. | 179696 | ABC#3 Antifoulding Red | $ | 18,762.50 |
| RCM 262 | Armorica Sales Inc. | 179696 | ABC#3 Antifouling Black | $ | 18,762.50 |
| RCM 262 | Armorica Sales Inc. | 179696 | Amercoat 240 Epoxy Black Kit | $ | 14,480.00 |
| RCM 262 | Armorica Sales Inc. | 179696 | Amercoat 240 Epoxy Hz. Gray Kit | $ | 3,850.00 |
| RCM 262 | Armorica Sales Inc. | 179696 | Amercoat 240 Epoxy Red Kit | $ | 18,480.00 |
| RCM 262 | Armorica Sales Inc. | 179696 | Amercoat, Bar-Ox 5450, PPG 4160 Multiprime, Penetrating Sealer, Alum Oxide non skid additive, T-10 solvent, PPG Pit-Thar | $ | 16,502.75 |
| RCM 262 | Armorica Sales Inc. | 180091 | 5450 RCM Blue | $ | 454.00 |
| RCM 262 | Armorica Sales Inc. | 180091 | 5450 RCM House Gray | $ | 1,188.00 |
| RCM 262 | Armorica Sales Inc. | 180091 | 5450-2904 Haze Gray | $ | 396.00 |
| RCM 262 | Armorica Sales Inc. | 180091 | 5450-9903 Black | $ | 990.00 |
| RCM 262 | Atlantic Cordage | 434544 | 1-1/2" SCREW PIN ANCHOR SHACKLES (DOM) SWL 17T | $ | 240.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410 | RCM 262 - Shipyard | $ | 751,205.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | (2) COATS OF EPOXY AND (2) COATS OF AF | $ | 84,300.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | AIR TEST ABOVE DECK CARGO LINE | $ | 4,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | BLAST AND COAT CHAIN TRAY AND WINDLASS BASE PLATE | $ | 6,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | CARGO/VAPOR HOSES DISPOSAL (2 CARGO, 2 VAPOR, 1 EXTENSION 15' CARGO) | $ | 4,250.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | CHALK TESTED WATERTIGHT DOORS (11) | $ | 2,750.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | Competent Person (per day) | $ | 3,720.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | CRANE SERVICE FOR OWNER'S SUBCONTYRACTORS AND CREW | $ | 375.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | DRY DOCKING | $ | 18,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | FIRE PROTECTION | $ | 950.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | FREE UP CARGO SPILL DRAIN PLUGS OVER 5 PORT AND 5 STBD CARGO TANKS | $ | 4,200.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | FREE UP FORWARD MOORING WINCH MANUAL BRAKE | $ | 1,020.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | Gangway | $ | 850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | GARBAGE REMOVAL | $ | 850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | HIGH VELOCITY VALVE - REMOVE TEST AND REINSTALL | $ | 2,850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | HYDROTEST AIR RECEIVER | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | HYDROTESTED ABOVE DECK PIPELINE INCLUDING HOSES | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | LAY DAYS (PER DAY) | $ | 65,000.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | LESS AGREED DISCOUNT OF | $ | (62,377.60) |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | MARINE CHEMIST (PER VISIT) | $ | 1,075.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | OPEN, POWER WASH GREY WATER TANK, VACUUM, BLOW DRY AND PAINT TANK | $ | 6,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | OPEN, VENT & BLOW DOWN (10) CARGO TANKS | $ | 5,000.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | OPEN, VENT & BLOW DOWN (12) VOID TANKS | $ | 6,000.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | OPENED (1) AIR RECEIVER FOR INSPECTION, CLOSED UPON COMPLETION | $ | 340.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PAINTED NEW VESSEL NAME / HAILING PORT | $ | 6,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PRESSURE TEST SKEGS(2) | $ | 1,300.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PRESSURE WASH AND PAINT MANIFOLD VALVES (14) | $ | 5,250.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PRESSURE WASH THE VESSEL FOR INSPECTION | $ | 31,920.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PRICE PER DRUM OF PAINT TO BE REMOVED OF THE VESSEL (DISPOSAL CHARGE ONLY) | $ | 2,550.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PRICE PER DRUM OF WASTE OIL TO BE REMOVED FROM THE VESSEL (DISPOSAL CHARGE ONLY) | $ | 2,550.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | PUMP, MUCK AND WASH CHAIN LOCKER (2 DRUMS OF MUCK CONSIDERED) | $ | 12,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE & FLAKE ANCHOR CHAIN, PRESSURE WASH | $ | 3,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE AND DISPOSE OF OLD LINES OF THE VESSEL | $ | 5,200.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE AND REPLACE WITH NEW GREY  WATER O/F VALVES | $ | 3,060.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE CARGO RELIEF VALVE, TEST & REINSTALL W/ NEW GASKETS (2) | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE, DISPOSE AND REPLACE WITH NEW O/F EMERGENCY TOWING CABLE | $ | 8,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REMOVE/REINSTALL (2) SKEG PLUGS | $ | 680.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | RENEW (58) O/F ZINCS (EXACT NUMBER TO BE DETERMINED ON THE DRYDOCK) | $ | 6,960.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REPLACE (10) SEAL KITS FOR PV VALVES  (REMOVE FROM THE VESSEL, DISASSEMBLE, CLEAN RENEW SEAL, REASSEMBLE, TE | $ | 8,500.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REPLACE 8" GATE VALVE IWO HI VELOCITY VALVE (NEW O/F WITH  NO HYDROTEST) | $ | 2,720.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REPLACE BROKEN EMERGENCY TOWING WIRE CLIPS (EA) (18 PCS) | $ | 3,330.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | REPLACE LEAKING OIL SEAL ON AFT MOORING WINCH GYPSY HEAD | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | SHORE POWER CONNECT/DISCONNECTED (1) | $ | 680.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | SHORE POWER USAGE (PER DAY) | $ | 10,080.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | SHOT BLASTED AND COAT ANCHOR CHAIN | $ | 6,850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | STORE FUEL %u2013 $0.35 PER GALLON (5,000 GALLON MINIMUM) AND CLEAN/MUCK THE TANK (1), RETURN FUEL UPON | $ | 6,250.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | SWEEP AND SPOT 30/70 | $ | 239,850.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | SWEEP AND SPOT FIRST 100' OF THE DECK, BLOW AND SPOT COAT O/F PRIMER | $ | 63,200.00 |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | TEST (2) MOORING WINCH | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | VAPOR TIGHTNESS TESTED (COMPRESSED AIR) | $ | - |
| RCM 262 | Caddell Dry Dock & Repair Co., Inc. | 22410-REV | VENTS FOR POTABLE AND FUEL TANKS (2) | $ | 700.00 |
| RCM 262 | Clean Water of New York, Inc. | 149930 | RCM 262 - Vacuum & Ventilate for Change of Cargo w/ Addt'l Ventilation | $ | 51,500.00 |
| RCM 262 | McAllister Towing of New York | 16031623 | RCM 262 - 5/15 Caddell's Drydock to NY Tow Stream | $ | 2,569.13 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 13973 | RCM 262 - Assist Sailing Caddell's Drydock to Stream | $ | 1,426.51 |
| RCM 262 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 262 | McAllister Towing of New York | 16032210 | RCM 262 - 7/10 - Tow from Brooklyn Pier 7 South to Shell Sewaren | $ | 4,805.72 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | McAllister Towing of New York | 16032215 | RCM 262 - 7/11-7/13 Towing from Shell Swearen to Sprague Rensselaer, Standby and Return | $ | 45,311.00 |
| RCM 262 | McAllister Towing of New York | 16032347 | RCM 262 - 7/23 - 7/24 - Towage Roundtrip IMTT Bayonne to Sprague Bridgeport Including Standby | $ | 21,333.50 |
| RCM 262 | McAllister Towing of New York | 16032368 | RCM 262 - 7/25 - Towage from Bayridge to Bayway inc. Assist Tug | $ | 3,996.50 |
| RCM 262 | McAllister Towing of New York | 16032428 | RCM 262 - 7/26-7/30 - Towage from Bayway to Global Providence and Return to IMTT Bayonne Inc/ Standby | $ | 58,949.50 |
| RCM 262 | McAllister Towing of New York | 16032449 | RCM 262 - Towage from IMTT Bayonne to Sprague Rensselaer and Return to Brooklyn | $ | 38,787.75 |
| RCM 262 | McAllister Towing of New York | 16032480 | RCM 262 - 8/4 Towage from Brooklyn Pier 7 South to Shell Seawaren | $ | 4,817.25 |
| RCM 262 | McAllister Towing of New York | 16032516 | RCM 262 - 8/4 - 8/6 - Towage from Shell Swearen to Sprague Rensselaer and back to Brooklyn Pier 7S | $ | 42,202.00 |
| RCM 262 | McAllister Towing of New York | 16032521 | RCM 262 - 8/8 - Towage from Brooklyn Pier 7S to Shell Swearen | $ | 4,608.28 |
| RCM 262 | McAllister Towing of New York | 16032564 | RCM 262 - 8/8 - 8/10 - Towage from Shell Swearen to Sprague Bridgeport and Return - inc. Standby and WX | $ | 24,489.50 |
| RCM 262 | McAllister Towing of New York | 16032598 | RCM 262 - 8/17 - Towage from Bayridge Anchorage to Shell Seawaren | $ | 3,429.16 |
| RCM 262 | McAllister Towing of New York | 16032601 | RCM 262 - 8/14 - 8/16 - Towage from Shell Swearen to Sprague Rensselaer and Return Trip | $ | 42,852.00 |
| RCM 262 | McAllister Towing of New York | 16032665 | RCM 262 - 8/17 - 8/19 - Towage from Shell Swearen to Sprague Rensselaer and Return Trip | $ | 42,283.25 |
| RCM 262 | McAllister Towing of New York | 16032689 | RCM 262 - 8/20 - 8/22 - Towage from Shell Swearen to Sprague Rensselaer and Return Trip | $ | 41,714.50 |
| RCM 262 | McAllister Towing of New York | 16032705 | RCM 262 - 8/26 Towage from Swearen to Bridgeport, Stby, and return back to Bayonne - V262-020 & 021 | $ | 23,959.94 |
| RCM 262 | McAllister Towing of New York | 16032712 | RCM262 - 8/23 DOCKING BAYRIDGE ANCHORAGE TO SHELL SEWAREN - V262-019 | $ | 3,175.31 |
| RCM 262 | McAllister Towing of New York | 16032752 | RCM262 - 8/24 SPRAGUE BRIDGEPORT, STANDBY & SPRAGUE BRIDGEPORT TO SHELL SWEAREN - V262-019 | $ | 25,038.40 |
| RCM 262 | McAllister Towing of New York | 16032769 | RCM 262 - 8/28 LOAD IMTT BAYONNE, 8/29 TO SPRAGUE BRIDGEPORT - V262-021 | $ | 20,861.00 |
| RCM 262 | McAllister Towing of New York | 16032820 | RCM 262 - 9/3 - Towage from Bayridge Anchorage to Buckeye Pt. Reading - V262-022 | $ | 3,135.78 |
| RCM 262 | McAllister Towing of New York | 16032850 | RCM 262 - Towage from Pt. Reading to Rensselaer and Return to NY Harbor | $ | 41,107.50 |
| RCM 262 | McAllister Towing of New York | 16032865 | RCM 262 - Towage from Shell Swearen to Bridgeport and Return to NY Harbor | $ | 23,818.56 |
| RCM 262 | Veson Nautical, LLC (Q-88) | INV408067 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 262 | AT Marine Services LLC | 202 | 04/29/24-Removed- installed multiples fluorescent light in the generator room and the in the cargo pump. Installed the 2 n | $ | 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | 05/07/2024- Service call- Troubleshoot the GNR and the critical electrical components. Installed new screen for the tank ala | $ | 2,160.00 |
| RCM 262 | AT Marine Services LLC | 202 | Part: Federal Signal Speaker 300gc-120 | $ | 1,620.00 |
| RCM 262 | AT Marine Services LLC | 316 | Mileage and toll. x1 day. | $ | 35.00 |
| RCM 262 | AT Marine Services LLC | 316 | Part: 6500 Lumens - 50 Watt - 5000 Kelvin - LED Canopy Fixture Installer- bathroom location. | $ | 180.00 |
| RCM 262 | AT Marine Services LLC | 316 | Turn: Installer FWD emergency light and the FWD mast port floodlight. Installer the anchor winless electric break and test. I | $ | 1,890.00 |
| RCM 262 | Atlantic Cordage | 434544 | 1" DIA 600' 3 STD YEL POLYPRO | $ | 300.00 |
| RCM 262 | Atlantic Cordage | 434544 | 2-1/4" DIAX 120' 8 BRAID SUPERDAN POLYPRO W/ SMALL EYE EACH END | $ | 500.00 |
| RCM 262 | Coastal Distributors, Inc. | 189592 | RCM 262 - BALDWIN FILTER CROSS | $ | 373.92 |
| RCM 262 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 262 | $ | 198.00 |
| RCM 262 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 262 | $ | 158.54 |
| RCM 262 | Colby Service & Supply | 151670 | First Aid Kit for Barges | $ | 19.86 |
| RCM 262 | Colby Service & Supply | 153148 | Painwessex Line Thrower 2S0. | $ | 996.00 |
| RCM 262 | Donald Pantina | April 2024 - Expenses | Home Depot - Supplies | $ | 15.13 |
| RCM 262 | Donald Pantina | July 2024 - Expenses | 7/25/24 - Supplies - Home Depot | $ | 43.07 |
| RCM 262 | Donald Pantina | November 2024 - Expenses | The Home Depot - Vessel Supplies | $ | 3.72 |
| RCM 262 | Donald Pantina | October 2024 - Expenses | Home Depot - Supplies | $ | 107.21 |
| RCM 262 | Jowa USA, Inc. | 47085 | RCM 262 - Front Panel Deck Unit & Membrane Switch Replacement | $ | 3,250.00 |
| RCM 262 | Motion Industries | TX80-00995657 | 4100617 - Stearns Clutch | $ | 883.41 |
| RCM 262 | Motion Industries | TX80-00995657 | Sales Tax | $ | 35.34 |
| RCM 262 | Motion Industries | TX80-00995755 | 01283859 - STEARNS CLUTCH | $ | 1,305.51 |
| RCM 262 | Motion Industries | TX80-00995967 | 04907106 - Stearns Clutch | $ | 2,024.45 |
| RCM 262 | Motion Industries | TX80-00997460 | 04908369 - Stearns Clutch | $ | 949.46 |
| RCM 262 | Motion Industries | TX80-00997460 | pricing adjustment on sales tax | $ | (0.35) |
| RCM 262 | Motion Industries | TX80-00997460 | Sales Tax | $ | 38.33 |
| RCM 262 | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.42 |
| **Grand Total** | | | | $ | **4,078,687.55** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 260 | AT Marine Services LLC | 159 | RCM 260 - 11/24, 12/04, 1/17 - GAS MONITOR | $ 5,743.00 |
| RCM 260 | AT Marine Services LLC | 194 | RCM 260 - Removed Damaged Air Conditioner to Install a New One | $ 1,158.00 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8103 | RCM 260 - 9/30 - Assist Caddell's Yard to Stream | $ 1,834.08 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13633 | RCM 260 - Assist Buckeye Bayonne to Stream - Voyage - 26023-001 | $ 1,426.51 |
| RCM 260 | Caddell Dry Dock & Repair Co., Inc. | 22579 | Crane Load Testing (2 Winches) | $ 1,900.00 |
| RCM 260 | Caddell Dry Dock & Repair Co., Inc. | 22579 | Mooring winch testing | $ 1,280.00 |
| RCM 260 | Caddell Dry Dock & Repair Co., Inc. | 22579 | Pipeline & Cargo Hose Hydro Testing, PV  Valve Testing, and Vapor Tightness and Fuel Hoses Testing | $ 34,900.00 |
| RCM 260 | Coastal Distributors, Inc. | 191777 | 0 - 300 psi, 4" face, 1/2" npt bottom mount liquid filled gauges. See note | $ 200.00 |
| RCM 260 | Coastal Distributors, Inc. | 191777 | 4" - 4 psi, 4" face 1/4" npt bottom mount, liquid filled gauges. See note | $ 475.00 |
| RCM 260 | McAllister Towing of New York | 16030103 | JUSTINE - FULLY FOUND CHARTER - JANUARY 2024 - 31 DAYS | $ 251,100.00 |
| RCM 260 | McAllister Towing of New York | 16030449 | JUSTINE MCALLISTER - FULLY FOUND CHARTER -  2/1/2024 00:00 to 2/29/2024 23:59 - CHARTER FULLY FOUND LESS FUEL A | $ 234,900.00 |
| RCM 260 | McAllister Towing of New York | 16030775 | PATRICE MCALLISTER - FULLY FOUND CHARTER - MARCH  - 31 DAYS | $ 255,750.00 |
| RCM 260 | McAllister Towing of New York | 16031093 | PATRICE - FULLY FOUND CHARTER - April 2024 - 30 Days | $ 247,500.00 |
| RCM 260 | McAllister Towing of New York | 16031450 | Patrice Charter - 15 Days - 260 | $ 125,250.00 |
| RCM 260 | McAllister Towing of New York | 16033121 | RCM 260 - Patrice McAllister - Fully Found Charter - October 2024 | $ 274,350.00 |
| RCM 260 | McAllister Towing of New York | 16033454 | Patrice McAllister - November 2024 Fully Found Charter - 30 Days - 11/1/2024 - 11/30/2024 | $ 265,500.00 |
| RCM 260 | McAllister Towing of New York | 16033814 | Patrice McAllister - December 2024 (31 days) - Fully Found Charter | $ 274,350.00 |
| RCM 260 | American Bureau Of Shipping | 71132760003 | (blank) | $ 1,903.69 |
| RCM 260 | AT Marine Services LLC | 175 | RCM 260 - Replace 2 mast post floodlights | $ 6,617.00 |
| RCM 260 | AT Marine Services LLC | 201 | Mileage and toll. x1 days. | $ 84.00 |
| RCM 260 | AT Marine Services LLC | 201 | Part: Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ 1,200.00 |
| RCM 260 | AT Marine Services LLC | 201 | Service call : Remove the damage floodlight and installer new FWD master port floodlight.  Notes Any additional damage fo | $ 540.00 |
| RCM 260 | AT Marine Services LLC | 218 | Mileage and toll. x1 days. | $ 57.00 |
| RCM 260 | AT Marine Services LLC | 218 | Part: Eaton - Switch Part plugs for ENR receptacles | $ 200.00 |
| RCM 260 | AT Marine Services LLC | 218 | Part: Eaton Crouse Hinds ENRC31201 Receptacle Explosionproof, Dust-Ignitionproof, Raintight, | $ 700.00 |
| RCM 260 | AT Marine Services LLC | 218 | Turn-06/17/24- Installed the new power Eaton Crouse Hinds FWD pick location for the emergency light. Run 10 ft of wire. T | $ 675.00 |
| RCM 260 | AT Marine Services LLC | 317 | Part: Emergency light lantern battle JAYM SYM 101.2 included battery. | $ 1,035.00 |
| RCM 260 | AT Marine Services LLC | 317 | Part: Misc. Metal recept, metal hole 2,3, std tog plate, universal cover., 3/4 CGB. | $ 185.00 |
| RCM 260 | AT Marine Services LLC | 317 | Part: WIRE TNIA-10 10AWG 3 COND 0.6/1K TYPE T/N | $ 140.00 |
| RCM 260 | AT Marine Services LLC | 317 | Turn: 09/12/24- Installer FWD emergency light and 2 receptacles. Troubleshooting GNR#2. Please note, 2 technicians were  | $ 1,350.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | 2020V-30 RACOR FILTERS | $ 459.00 |
| RCM 260 | Davis Marine Service | 1296 | RCM 260 - STATEN ISLAND - 9 HOURS - OIL FILL LINES | $ 2,280.51 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV20769 | Boat R1 Hours Service Labor NM | $ 330.00 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV23274 | RE521538 FU EL FILTER, SECONDARY.2 MICRON | $ 1,043.28 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV23274 | RE521540 FUEL FILTER EtEl\4ENT, PRIMARY, 1O MIC | $ 913.68 |
| RCM 260 | American Ship Repair Co., Inc. | 14122 | Logistics Services for March 2024 | $ 250.00 |
| RCM 260 | American Ship Repair Co., Inc. | 14201 | Logistics Services for June 2024 | $ 156.25 |
| RCM 260 | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ 154.17 |
| RCM 260 | American Ship Repair Co., Inc. | 14247 | Logistics Services - September 2024 | $ 16.67 |
| RCM 260 | Bergan Marine Systems | 413883 | Shipping & Handling - Freight | $ 230.26 |
| RCM 260 | Bergan Marine Systems | 413884 | Shipping & Handling - Freight | $ 344.31 |
| RCM 260 | Cardinal Valley Industrial Supply, Inc. | INV3094 | Anna Rose - Thermocouple EMD (10) | $ 37.44 |
| RCM 260 | Coastal Distributors, Inc. | 189605 | RCM 260 - DEGREASER, SILICON GUN RACHET, ADHESIVE SELANT | $ 358.16 |
| RCM 260 | Colby Service & Supply | 141340 | RCM 260 - ASSORTED DECK SUPPLIES | $ 426.25 |
| RCM 260 | Custom Controls Company | A4809 | RCM 260 - CCC Model # RVP8533-CD2-GPI-1-1.8G | $ 655.45 |
| RCM 260 | Chevron Shipping Company LLC | 79014957 | RCM 260 - SIRE INSPECTION AT BAYONNE - 12/21/23 | $ 1,601.78 |
| RCM 260 | Chevron Shipping Company LLC | 79016400 | RCM 260 - 12/7/23 & 12/15/23 - Idle and Operational Sire Inspection | $ 1,433.23 |
| RCM 260 | Chevron Shipping Company LLC | 79017353 | RCM 260 - 10/04/24 - SIRE Inspection in Portland Maine | $ 1,426.80 |
| RCM 260 | Chevron Products, Inc. | 662985257 | RCM 260 - 5 Pails of 5G18.9LP CV DELO 400XLESB 15W40CK4 | $ 392.50 |
| RCM 260 | Chevron Products, Inc. | 663086211 | 0 5G18.9LP CV DELO 400XLESB 15W40 CK4 | $ 392.50 |
| RCM 260 | Chevron Products, Inc. | 663622064 | Chevron Delo 400XLESB Lubes | $ 392.50 |
| RCM 260 | Chevron Products, Inc. | 663754496 | STARPLEX | $ 32.11 |
| RCM 260 | Chevron Products, Inc. | 664015996 | NE Barges - 12/11/24 - 20 5G18.9CF CV DELO 400XLESB 15W40CK4 - Lubes | $ 392.50 |
| RCM 260 | Plaza Marine, Inc. | 44500 | RCM 260 - 10/6 - 8 Drums of Mobilgard HSD+ 15W40 | $ 12,125.60 |
| RCM 260 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.36 |
| RCM 260 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ 1,927.08 |
| RCM 260 | Texas Series of Lockton Companies, LLC | 28805970 | Principal: RCM 260, LLC; Obligee: State of New York c/o New York State Department of Taxation & Finance; Bond Amount: $ | $ 100.00 |
| RCM 260 | CSC | 86116327633 | RCM 260 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ 493.82 |
| RCM 260 | Coastal Distributors, Inc. | 191777 | Freight Charges | $ 45.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | Freight Charges | $ 140.00 |
| RCM 260 | Motion Industries | TX80-00991583 | Freight | $ 26.45 |
| RCM 260 | Motion Industries | TX80-00991584 | Freight | $ 86.20 |
| RCM 260 | Motion Industries | TX80-00992882 | Freight | $ 41.42 |
| RCM 260 | Sprague Operating Resources LLC | 1500181 | RCM 260 SECURITY FEE | $ 650.00 |
| RCM 260 | Donald Pantina | August 2024 - Expenses | USPS - Oil Samples | $ 6.78 |
| RCM 260 | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ 6.77 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 260 | Donald Pantina | September 2024 - Expenses | USPS - Oil Samples | $ | 13.90 |
| RCM 260 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| RCM 260 | Bayonne Lineboat Service | 51564 | (blank) | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 51583 | (blank) | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 51601 | RCM 260 - 10/10- Lines at Shell/Motiva Sewaren Terminal - V260-011 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 51663 | RCM 260 - 10/22- Lines for vessel arriving at Shell/Motiva Sewaren Terminal - V260-014 - V-24-01816 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 51676 | RCM 260 - 10/24- Lines at Shell/Motiva Sewaren Terminal - V260-015 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 51872 | RCM 260 - 11/29 - Lines at Shell/Motiva Sewaren Terminal - V260-024 | $ | 1,250.00 |
| RCM 260 | Boston Harbor Docking Pilots, Inc | 2024-0743 | RCM 260 - 10/26 - 10/27 - Docking Pilot at Sprague Deepwater & TRT - V260-015 | $ | 3,702.50 |
| RCM 260 | Boston Towing & Transportation | 951181 | RCM 260 - 10/26 - Assist from Nantasket Roads, MA to Sprague Quincy, MA - V260-015 | $ | 4,764.69 |
| RCM 260 | Boston Towing & Transportation | 951183 | RCM 260 - 10/27 - Assist from Sprague Quincy, MA to Twin River Term - Quincy - V260-015 | $ | 6,126.03 |
| RCM 260 | Boston Towing & Transportation | 951185 | RCM 260 - 10/27 - Assist from Twin River Term - Quincy to Nantasket Roads, MA - V260-015 | $ | 5,445.36 |
| RCM 260 | Buckeye Energy Services LLC | 2459040 | Justine McAllister - Bunkers @ Port Reading 1/29/24 - voyage 26023-002F | $ | 75,448.62 |
| RCM 260 | Buckeye Energy Services LLC | 2481769 | JUSTINE/RCM 260 - 2/22 FUEL UP - 26024-001 | $ | 24,571.13 |
| RCM 260 | Buckeye Energy Services LLC | 2481769 | JUSTINE/RCM 260 - 2/23 FUEL UP - 26024-001 | $ | 41,282.81 |
| RCM 260 | Buckeye Energy Services LLC | 2493552 | JUSTINE/RCM 260 - 3/12 FUEL UP - 26024-001 | $ | 56,641.41 |
| RCM 260 | Buckeye Energy Services LLC | 24192459 | Patrice McAllister - 10/1 Fuel at Port Reading | $ | 91,051.69 |
| RCM 260 | Buckeye Energy Services LLC | 24207464 | Patrice McAllister - 10/24 - Fuel at Bayonne - Sprague RCM 260 Time Charter | $ | 71,006.76 |
| RCM 260 | Buckeye Energy Services LLC | 24224719 | Patrice McAllister - 11/20 - Fuel at Bayonne - Sprague RCM 260 Time Charter | $ | 71,945.87 |
| RCM 260 | Buckeye Energy Services LLC | 24245329 | Patrice McAllister - 12/15 - Fuel at Port Reading - Sprague RCM 260 Time Charter | $ | 49,006.28 |
| RCM 260 | Clean Water of New York, Inc. | 150509 | RCM 260 - 4/28/24 - Tank Cleaning | $ | 3,449.35 |
| RCM 260 | Clean Water of New York, Inc. | 150817 | RCM 260 - 4/28 - 5/7 - Tank Cleaning | $ | 100,680.00 |
| RCM 260 | Coast Line Service Inc | 31954 | RCM 260 - 3/03/24 - 3/04/24 MOORING & UNMOORING AT SPRAGUE E. PROVIDENCE - 26024-001 | $ | 995.00 |
| RCM 260 | Coast Line Service Inc | 32881 | (blank) | $ | 1,100.00 |
| RCM 260 | Coast Line Service Inc | 32962 | RCM 260 - 10/31 - 11/1 - Mooring & Unmooring at Sprague, East Providence - V260-016 | $ | 4,000.00 |
| RCM 260 | Delaware City Refining Company | 118219 | RCM 260 - LINES 2/2/24 - VOYAGE 26023-002H | $ | 4,000.00 |
| RCM 260 | Delaware City Refining Company | 118542 | RCM 260 - Lines Handlers w/stdby at PBF Del City - Voyage 260-021 | $ | 4,550.00 |
| RCM 260 | Henry Marine Service Inc. | 2296 | RCM 260 - 1/17/24 ASSIST INTO PHILLIPS 66 TREMLEY POINT - VOYAGE 26023-002H | $ | 1,581.95 |
| RCM 260 | Henry Marine Service Inc. | 2968 | RCM 260 - 12/14 - Assist from Stream to Sprague Bronx - V260-028 | $ | 3,222.47 |
| RCM 260 | Hudson River Pilots Association | H24-00318 | RCM 260 - 1/14/24 - Pilotage from Off Yonkers to Newburgh - Voyage 26023-002D | $ | 2,272.62 |
| RCM 260 | Hudson River Pilots Association | H24-00378 | RCM 260 - 1/16/24 - Pilotage from Newburgh to Off Yonkers - Voyage 26023-002D | $ | 2,272.62 |
| RCM 260 | Hudson River Pilots Association | H24-00468 | RCM 260 - 1/19/24 - Pilotage from Off Yonkers to Newburgh - Voyage 26023-002E | $ | 2,272.62 |
| RCM 260 | Hudson River Pilots Association | H24-00494 | RCM 260 - 1/19/24 - Pilotage from Newburgh to Off Yonkers - Voyage 26023-002E | $ | 2,272.62 |
| RCM 260 | Independent Testing Consulting Inc | 36617 | RCM 260 - 5/3/24 Inspection of tank barge - Marine Chemist Certificate 727-03292 | $ | 825.00 |
| RCM 260 | McAllister Towing of Baltimore, Inc | 33037518 | RCM 260 - 1/6/2024-DOCKING-BAL STREAM TO BUCKEYE 1/6/2024-SAILING-BUCKEYEtOBAL STREAM - VOYAGE 26023-002t | $ | 5,216.16 |
| RCM 260 | McAllister Towing of Connecticut | 15008408 | RCM 260 - 03/29 - Sailing- New Haven Terminal to New Haven Stream | $ | 2,785.88 |
| RCM 260 | McAllister Towing of Connecticut | 15008412 | RCM 260 - DOCKING STREAM TO NEW HAVEN TERMINAL 3/28/2024 | $ | 2,785.88 |
| RCM 260 | McAllister Towing of Connecticut | 15008494 | RCM 260 - DOCKING STREAM TO NEW HAVEN TERMINAL | $ | 2,983.50 |
| RCM 260 | McAllister Towing of Connecticut | 15009370 | RCM 260 - 10/11 Docking - Bridgeport - Stream Term to Bridgeport - Sprague Term - V260-011 | $ | 9,103.50 |
| RCM 260 | McAllister Towing of Connecticut | 15009376 | RCM 260 - 10/12 Sailing - Bridgeport - Sprague Term to Bridgeport Stream - V260-011 | $ | 8,344.87 |
| RCM 260 | McAllister Towing of Connecticut | 15009516 | RCM 260 - 11/11/24 - Docking - Bridgeport Stream to Bridgeport - Sprague Term V260-019 | $ | 1,453.50 |
| RCM 260 | McAllister Towing of Connecticut | 15009525 | RCM 260 - 11/11/24 - Sailing - Sprague Bridgeport to Stream - V260-019 | $ | 7,994.25 |
| RCM 260 | McAllister Towing of Connecticut | 15009534 | RCM 260 - 11/13/24 - Docking - New Haven Stream to New Haven Terminal - V260-020 | $ | 3,203.55 |
| RCM 260 | McAllister Towing of Connecticut | 15009546 | RCM 260 - 11/14/24 - Sailing - New Haven Terminal to New Haven Stream - V260-020 | $ | 3,217.73 |
| RCM 260 | McAllister Towing of Connecticut | 15009570 | RCM 260 - 11/19 - Docking Stream to New Haven Terminal - V260-021 | $ | 3,246.08 |
| RCM 260 | McAllister Towing of Connecticut | 15009583 | RCM 260 - 11/19 - Sailing New Haven Terminal to Stream - V260-021 | $ | 3,246.08 |
| RCM 260 | McAllister Towing of Connecticut | 15009595 | RCM 260 - 11/23 - Sailing New Haven Terminal to Stream - V260-022 | $ | 3,477.53 |
| RCM 260 | McAllister Towing of Connecticut | 15009605 | RCM 260 - 11/22 - Docking Stream to Sprague Bridgeport - V260-022 | $ | 5,198.81 |
| RCM 260 | McAllister Towing of Connecticut | 15009613 | RCM 260 - 11/23 - Docking Stream to New Haven Terminal - V260-022 | $ | 3,477.53 |
| RCM 260 | McAllister Towing of Connecticut | 15009618 | RCM 260 - 11/23 - Sailing Sprague Bridgeport to Stream - V260-022 | $ | 2,970.75 |
| RCM 260 | McAllister Towing of Connecticut | 15009665 | RCM 260 - 12/2 - Docking Stream to Sprague Bridgeport - V260-025 | $ | 4,284.00 |
| RCM 260 | McAllister Towing of Connecticut | 15009670 | RCM 260 - 12/2 - Sailing Sprague Bridgeport to Stream - V260-025 | $ | 4,284.00 |
| RCM 260 | McAllister Towing of Connecticut | 15009684 | RCM 260 - 12/7 - Docking - New Haven Terminal - V260-027 | $ | 3,298.43 |
| RCM 260 | McAllister Towing of Connecticut | 15009698 | RCM 260 - 12/8 - Sailing - New Haven Terminal to Stream - V260-027 | $ | 3,298.43 |
| RCM 260 | McAllister Towing of New York | 16030107 | RCM 260 - 01/01/2024 DOCKING BUCKEYE BAYONNE TO NY TOW STREAM - VOYAGE - 26023-002C | $ | 2,766.75 |
| RCM 260 | McAllister Towing of New York | 16030187 | RCM 260 - 1/10/2024 12:30 to 1/10/2024 13:00 - DOCKING - STREAM to BUCKEYE BAYONNE - 26023-002C | $ | 2,779.50 |
| RCM 260 | McAllister Towing of New York | 16030232 | RCM 260 - 1/12/2024 - SAILING - IMTT CON HOOK N/6 to NY TOW STREAM - 26023-002D | $ | 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030403 | RCM 260 1/28/2024 23:25 to 1/29/2024 00:00 - DOCKING - NY TOW STREAM to SHELL SEAWAREN - VOYAE 26023-002G | $ | 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030421 | RCM 260 1/29/2024 15:15 to 1/29/2024 15:30 - SAILING - SHELL SEAWAREN to STREAM - VOYAGE 26023-002G | $ | 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030436 | RCM 260 - 1/31/2024 19:15 to 1/31/2024 19:40 - DOCKING - NY TOW STREAM to BUCKEYE BAYONNE - VOYAGE 26023-002 | $ | 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030456 | RCM 260 - 2/1/2024 07:30 to 2/1/2024 07:50 - SAILING - BUCKEYE BAYONNE to NY TOW STREAM - VOYAGE 26023-002G S' | $ | 2,805.00 |
| RCM 260 | McAllister Towing of New York | 16030463 | RCM 260 -2/5/2024 13:45 to 2/5/2024 14:25 - DOCKING - NY TOW STREAM to BUCKEYE BAYONNE - VOYAGE 26023-002H | $ | 2,766.75 |
| RCM 260 | McAllister Towing of New York | 16030640 | RCM 260 - 2/18/2024 17:25 to 2/18/2024 17:35 - SAILING - SUNOCO LINDEN to STREAM - VOYAGE - 26024-001 | $ | 3,025.00 |
| RCM 260 | McAllister Towing of New York | 16030646 | RCM - 260 2/18/2024 02:30 to 2/18/2024 03:20 - DOCKING - STREAM to SUNOCO LINDEN - VOYAGE 26024-001 | $ | 3,025.00 |
| RCM 260 | McAllister Towing of New York | 16030711 | RCM 260 - 2/22/2024 18:40 to 2/22/2024 19:30 - DOCKING STREAM to TREMLEY POINT - VOYAGE 26024-001A | $ | 2,779.50 |
| RCM 260 | McAllister Towing of New York | 16030729 | RCM 260 - 2/23/2024 13:10 to 2/23/2024 13:25 - SAILING - PHILLIPS 66 TO STREAM - VOYAGE 26024-001A | $ | 2,792.25 |
| RCM 260 | McAllister Towing of New York | 16030766 | RCM 260 - 2/29/2024 - DOCKING - STREAM to SHELL NEWARK - VOYAGE 26024-001 | $ | 2,754.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 260 | McAllister Towing of New York | 16030780 | RCM 260 - 3/1/2024 - SAILING - SHELL NEWARK to STREAM - VOYAGE | $ | 2,766.75 |
| RCM 260 | McAllister Towing of New York | 16030835 | RCM 260- 3/5/2024 - SAILING - SUNOCO LINDEN to STREAM - VOYAGE 26024-001C | $ | 2,741.25 |
| RCM 260 | McAllister Towing of New York | 16030838 | RCM 260 - 3/8/2024 - DOCKING - STREAM TO BAYWAY - VOYAGE 26024-001D | $ | 2,760.38 |
| RCM 260 | McAllister Towing of New York | 16030855 | RCM 260 - 3/12/24 - DOCKING NY TOW STREAM TO BUCKEYE PT. READING - VOYAGE 26024-001E | $ | 2,709.38 |
| RCM 260 | McAllister Towing of New York | 16030875 | RCM 260 - 3/11 DOCKING STREAM TO 138TH STREET - VOYAGE 26024-001D | $ | 2,715.75 |
| RCM 260 | McAllister Towing of New York | 16030880 | RCM 260 - 3/12 SAILING SPRAGUE BRONX TO NY TOW STREAM - VOYAGE 26024-001D | $ | 2,709.38 |
| RCM 260 | McAllister Towing of New York | 16030952 | RCM 260 - 3/17/2024 - SAILING - IMTT CON HOOK N/6 to NY TOW STREAM - VOYAGE 26024-001F | $ | 3,011.25 |
| RCM 260 | McAllister Towing of New York | 16030954 | RCM 260 - 3/16/2024 07:45 to 3/16/2024 08:25 - DOCKING - STREAM to IMTT CON HOOK - VOYAGE 26024-001F | $ | 3,011.25 |
| RCM 260 | McAllister Towing of New York | 16031238 | RCM 260 - DOCKING STREAM TO SUNOCO LINDEN | $ | 2,928.75 |
| RCM 260 | McAllister Towing of New York | 16031369 | RCM 260 - 4/23/2024 - DOCKING- NY TOW STREAM to CITGO LINDEN BARGE BERTH | $ | 2,671.13 |
| RCM 260 | McAllister Towing of New York | 16031530 | RCM 260 - 5/7/24 - Sailing Clean Water to Stream | $ | 2,569.13 |
| RCM 260 | McAllister Towing of New York | 16033129 | RCM 260 10/1 Docking - Stream to IMTT Con Hook Pier 7 Berth 6 | $ | 2,428.88 |
| RCM 260 | McAllister Towing of New York | 16033137 | RCM260 10/1 - Sailing - IMTT Con Hook Pier 7 Berth 6 to NY Tow Stream | $ | 2,428.88 |
| RCM 260 | McAllister Towing of New York | 16033145 | RCM 260 - Docking Stream to Shell Sewaren - V260-010 | $ | 2,715.63 |
| RCM 260 | McAllister Towing of New York | 16033167 | RCM 260 - Sailing Shell Sewaren to Stream - V260-010 | $ | 2,715.63 |
| RCM 260 | McAllister Towing of New York | 16033169 | RCM 260 - Docking Stream to KMI Carteret - V260-010 | $ | 2,715.63 |
| RCM 260 | McAllister Towing of New York | 16033181 | RCM 260 - Sailing KMI Carteret to Stream - V260-010 | $ | 2,524.50 |
| RCM 260 | McAllister Towing of New York | 16033267 | RCM 260 - 10/15 - Sailing - Bayway to Stream - V260- | $ | 2,473.50 |
| RCM 260 | McAllister Towing of New York | 16033290 | RCM 260 - 10/20 - Sailing - Buckeye Pt. Reading to Stream - V260-013 | $ | 2,619.38 |
| RCM 260 | McAllister Towing of New York | 16033313 | RCM 260 - 10/19 - Docking - Stream to Buckeye Pt. Reading - V260-013 | $ | 2,619.38 |
| RCM 260 | McAllister Towing of New York | 16033337 | RCM 260 - 10/22 - Sailing - IMTT Bayonne to Stream - V260- | $ | 2,467.13 |
| RCM 260 | McAllister Towing of New York | 16033353 | RCM 260 - 10/23 - Sailing Hess 149th Bronx to Stream - V260-014 | $ | 2,454.38 |
| RCM 260 | McAllister Towing of New York | 16033358 | RCM 260 - 10/22 - Sailing Shell Sewaren to Stream - V260-014 | $ | 2,467.13 |
| RCM 260 | McAllister Towing of New York | 16033370 | RCM 260 - 10/25 - Sailing Shell Sewaren to Stream - V260-015 | $ | 2,467.13 |
| RCM 260 | McAllister Towing of New York | 16033422 | RCM 260 - 10/29 - Docking Stream to IMTT Bayonne - V260-16 | $ | 2,397.00 |
| RCM 260 | McAllister Towing of New York | 16033443 | RCM 260 - 10/30 - Sailing - IMTT Bayonne West of # to Stream - V260-016 | $ | 2,428.88 |
| RCM 260 | McAllister Towing of New York | 16033461 | RCM 260 - 11/3/24 - Sailing Sprague Bronx to Stream - V260-017 | $ | 2,660.63 |
| RCM 260 | McAllister Towing of New York | 16033470 | RCM 260 - 11/2/24 - Sailing Shell Newark to Stream - V260-017 | $ | 2,660.63 |
| RCM 260 | McAllister Towing of New York | 16033474 | RCM 260 - 11/2/24 - Docking Stream to Sprague Bronx - V260-017 | $ | 2,660.63 |
| RCM 260 | McAllister Towing of New York | 16033479 | RCM 260 - 11/4/24 - Docking Stream to Tremley Pt. - V260-018 | $ | 2,492.63 |
| RCM 260 | McAllister Towing of New York | 16033499 | RCM 260 - 11/4/24 - Sailing Tremley Pt.to Stream - V260-018 | $ | 2,492.63 |
| RCM 260 | McAllister Towing of New York | 16033514 | RCM 260 - 11/7/24 - Docking Stream to Sprague Bronx - V260-018 | $ | 2,492.63 |
| RCM 260 | McAllister Towing of New York | 16033567 | RCM 260 - 11/9 - Docking - Stream to Buckeye Port Reading North Dock V260-019 | $ | 2,681.25 |
| RCM 260 | McAllister Towing of New York | 16033581 | RCM 260 - 11/12 Docking - NY Tow Stream to Buckeye Port Reading South Dock - V260-020 | $ | 2,460.75 |
| RCM 260 | McAllister Towing of New York | 16033677 | RCM 260 - 11/20/24 - Docking Stream to Bayway - V260-022 | $ | 2,473.50 |
| RCM 260 | McAllister Towing of New York | 16033688 | RCM 260 - 11/21/24 - Sailing Bayway to Stream - V260-022 | $ | 2,486.25 |
| RCM 260 | McAllister Towing of New York | 16033770 | RCM 260 - 11/29/24 - Sailing Shell Sewaren - V260-024 | $ | 2,467.13 |
| RCM 260 | McAllister Towing of New York | 16033779 | RCM 260 - 11/28/24 - Docking Stream to Shell Sewaren - V260-024 | $ | 2,467.13 |
| RCM 260 | McAllister Towing of New York | 16033837 | RCM 260 - 12/5 - Sailing Tremley Pt. to Stream - V260-026 | $ | 2,441.63 |
| RCM 260 | McAllister Towing of New York | 16033945 | RCM 260 - 12/14 - Sailing Sprague Bronx - V260-028 | $ | 2,660.63 |
| RCM 260 | McAllister Towing of New York | 16033963 | RCM260 - 12/15 - Sailing Bayway A N - V260-029 | $ | 2,660.63 |
| RCM 260 | McAllister Towing of Philadelphia | 22056140 | RCM 260 - 1/04 DOCKING PHIL STREAM TO PBF LOGISTICS 1/05 SAILING PBF TO PHIL STREAM - VOYAGE 26023-002C | $ | 5,635.50 |
| RCM 260 | McAllister Towing of Philadelphia | 22056216 | RCM 260 - 1/21/2024-DOCKING-PHIL STREAM TO PBF LOGISTICS (SCHUYKILL)/ 1/22/2024-SAILING-PBF LOGISTICS (SCHUYK | $ | 5,856.50 |
| RCM 260 | McAllister Towing of Philadelphia | 22056231 | RCM 260 - 1/23/2024-DOCKING-PHIL STREAMTO EDDY STONE, 1/23 SAILING EDDYSTONE TO PHIL STREAM - VOYAGE 2602 | $ | 5,635.50 |
| RCM 260 | McAllister Towing of Philadelphia | 22056301 | RCM 260 - 2/2 - 2/3 - DOCKING & SAILING - PBF DEL CITY #2 - VOYAGE 26023-002H | $ | 5,856.50 |
| RCM 260 | McAllister Towing of Philadelphia | 22056548 | RCM 260 -03/22 -Docking stream to PBF Del City #2 3/23 - sailing PBF del city ti #2 Phil stream | $ | 5,810.60 |
| RCM 260 | McAllister Towing of Philadelphia | 22056784 | RCM 260 - 4/26 Docking Phil Stream to Monroe - Sailing Monroe to Phil Stream | $ | 5,397.08 |
| RCM 260 | McAllister Towing of Philadelphia | 22057770 | RCM 260 - 11/16 - 11/17 - Assist to and from PBF Del City - V260-021 | $ | 4,978.88 |
| RCM 260 | McAllister Towing of Philadelphia | 22057878 | RCM 260 - 12/10 - Assist to and from Del City - V260-028 | $ | 4,595.10 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 7275 | RCM 260 - Assist Stream to Buckeye Perth Amboy - Voyage - 26023-002A | $ | 3,056.81 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 7494 | RCM 260 - 3/5/24 - Assist Justine to Sunoco Linden | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8135 | RCM 260 - 10/10 - Assist at Port Richmond from Stream to Shell Sewarren V260-011 | $ | 2,853.02 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8137 | RCM 260 10/14 Assist at Port Richmond from Stream to P66 Bayway V260-012 | $ | 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8146 | RCM 260 - 10/22 - Assist at Port Richmond from Stream to Shell Sewarren V260-014 | $ | 3,056.81 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8147 | RCM 260 - 10/23 - Assist at Port Richmond from Stream to Sprague Bronx | $ | 4,890.90 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8201 | Assist RCM 260 - 11/2 - to Shell Newark - V260-017 | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8217 | RCM 260 - 11/10 - RCM 260 - from Buckeye Port Reading - V260-019 | $ | 2,649.23 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8283 | RCM 260 - 12/1 - Assist Sailing P66 Bayway to Stream - V260-025 | $ | 1,834.08 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8284 | RCM 260 - 12/1 - Assist Docking Stream to Sprague Bronx - V260-025 | $ | 4,483.32 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8288 | RCM 260 - 12/4 - Assist Docking Stream to P66 Tremley Pt. - V260-026 | $ | 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8291 | RCM 260 - 12/5 - Assist Docking Stream to Sprague Bronx - V260-026 | $ | 4,483.32 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8295 | RCM 260 - 12/6 - Assist Sailing Sprague Bronx to Stream - V260-026 | $ | 4,279.53 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8297 | RCM 260 - 12/7 - Assist Sailing Shell Newark to Stream - V260-027 | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13690 | RCM 260 - Assist Buckeye Bayonne to Stream - Voyage - 26023-002C | $ | 1,018.93 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13804 | RCM 260 - 3/6/24 - ASSIST STREAM TO SPRAGUE BRONX | $ | 4,890.90 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13806 | RCM 260 - 3/7/24 - ASSIST SPRAGUE BRONX TO STREAM | $ | 4,890.90 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 13819 | RCM 260 - 3/13/24 - ASSIST BUCKEYE PORT READING TO STREAM | $ | 2,853.02 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 260 | Metropolitan Marine Transportation Inc. | 14249 | RCM 260 - 11/9 - Assist from Sprague Bronx - V260- 018 | $ | 4,279.53 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14264 | RCM 260 - 11/26 - Assist from Bayway to Stream - V260-023 | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14265 | RCM 260 - 11/26 - Assist from Stream to Sprague Bronx - V260-023 | $ | 2,445.45 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14266 | RCM 260 - 11/27 - Assist from Sprague Bronx to Stream - V260-023 | $ | 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14269 | RCM 260 - 11/30 - Assist from Sprague Bronx to Stream - V260-024 | $ | 3,260.60 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14270 | RCM 260 - 11/30 - Escort from KV Buoy to P66 Bayway - V260-025 | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14308 | RCM 260 - 12/2 - Assist Sailing Sprague Bronx to Stream - V260-025 | $ | 4,483.32 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14321 | RCM 260 - 12/6 - Assist Docking Stream to Shell Newark - V260-027 | $ | 2,445.45 |
| RCM 260 | Moran Albany | 1069941 | RCM 260 3/14/24 - DOCKING AT SPRAGUE RENSSELAER - VOYAGE JR24-001E | $ | 5,421.22 |
| RCM 260 | Moran Albany | 1070000 | RCM 260 3/15/24 - UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE 26024-001 | $ | 5,421.22 |
| RCM 260 | Moran Albany | 1092640 | RCM 260 - 11/6/24 - Undocking at Sprague Rensselaer - V260-018 | $ | 5,048.28 |
| RCM 260 | Moran Albany | 1092641 | RCM 260 - 11/5/24 - Docking at Sprague Rensselaer - V260-018 | $ | 5,057.38 |
| RCM 260 | Moran Albany | 1095181 | RCM 260 - 11/27 - Docking at Sprague Rensselaer - V260-023 | $ | 4,975.51 |
| RCM 260 | Moran Albany | 1095182 | RCM 260 - 11/28 - Undocking at Sprague Rensselaer - V260-023 | $ | 6,306.10 |
| RCM 260 | Moran Portsmouth | 1068120 | RCM 260 - 2/25/24 DOCKING AT SPRAGUE RIVER ROAD TERMINAL - VOYAGE 26024-001 | $ | 9,885.70 |
| RCM 260 | Moran Portsmouth | 1068121 | RCM 260 - 2/26/24 - UNDOCKING AT SPRAGUE RIVER ROAD TERMINAL - 26024-001 | $ | 7,011.95 |
| RCM 260 | Moran Portsmouth | 1090927 | RCM 260 - 10/17 - Docking at Sprague River Road Terminal - V260-012 | $ | 6,734.39 |
| RCM 260 | Moran Portsmouth | 1090928 | RCM 260 - 10/18 - Undocking at Sprague River Road Terminal - V260-012 | $ | 6,734.39 |
| RCM 260 | Plaza Marine, Inc. | 41388 | JUSTINE MCALLISTER - FUEL 01/04/2024 - 26023-002 | $ | 47,066.50 |
| RCM 260 | Plaza Marine, Inc. | 41717 | JUSTINE MCALLISTER - LUBE OIL - 01/31/2024 - 26023-002G | $ | 5,637.50 |
| RCM 260 | Portland Docking Pilots, Inc | 5656 | RCM 260 - 2/20 FROM STREAM TO SPRAGUE PORTLAND, 2/21 UNDOCKING FROM SPRAGUE TO STREAM PORTLAND - VOYA | $ | 1,600.00 |
| RCM 260 | Portland Docking Pilots, Inc | 5685 | RCM 260 - 3/18 to 3/19 - Pilotage to and from Sprague Portland | $ | 1,600.00 |
| RCM 260 | Portland Docking Pilots, Inc | 5873 | RCM 260 - 10/3 - 10/4 - Pilotage to and from Sprague Portland - V260-009 | $ | 1,600.00 |
| RCM 260 | Portland Docking Pilots, Inc | 5962 | RCM 260 - 12/17 - 12/18 - Pilotage to and From Sprague Dock Portland - V260-029 | $ | 1,600.00 |
| RCM 260 | Portland Tugboat, LLC | 14012751 | RCM 260 - 2/20 DOCKING TO SPRAGUE DOCK, 2/21 SAILING SPRAGUE DOCK TO PORTLAND STREAM - VOYAGE 260 | $ | 11,564.80 |
| RCM 260 | Portland Tugboat, LLC | 14012792 | RCM 260 - 3/18- 3/19 DOCKING & SAILING AT SPRAGUE PORTLAND - VOYAGE 26024-001 | $ | 11,414.80 |
| RCM 260 | Portland Tugboat, LLC | 14013028 | RCM 260 - 10/3 - 10/4 - Docking and Sailing Sprague Portland - V260-009 | $ | 11,139.80 |
| RCM 260 | Portland Tugboat, LLC | 14013108 | RCM 260 - 12/17 - 12/18 - Assist To and From Sprague Dock - V260-029 | $ | 11,264.80 |
| RCM 260 | Portsmouth Pilots Inc | 3234 | RCM 260/JUSTINE MAC - 2/25/24 - PILOTAGE AT SPRAGUE RIVER ROAD - VOYAGE 26024-001 | $ | 2,629.00 |
| RCM 260 | Portsmouth Pilots Inc | 3335 | RCM 260 - 10/17 - Pilotage to and from Sprague River Road - V260- | $ | 2,855.00 |
| RCM 260 | Providence Steamboat Company | 65030143 | RCM 260 - 2/19/2024 15:00 to 2/19/2024 23:59 - ESCORT - BUZZARDS BAY to EAST - VOYAGE - 26024-001 | $ | 17,145.00 |
| RCM 260 | Providence Steamboat Company | 65030177 | RCM 260 - 2/24/2024 07:45 to 2/24/2024 16:45 - ESCORT - BUZZARDS BAY to EAST - VOYAGE 26024-001 | $ | 16,740.00 |
| RCM 260 | Providence Steamboat Company | 65030206 | RCM 260 - 3/4/2024-SAILING-SPRAGUEtoPROV STREAM - JR24-001 | $ | 3,542.68 |
| RCM 260 | Providence Steamboat Company | 65030217 | RCM 260 - 3/3/24 - DOCKING PROVIDENCE STREAM TO SPRAGUE - 26024-001 | $ | 3,742.32 |
| RCM 260 | Providence Steamboat Company | 65030272 | RCM 260 - 3/17/24 - 3/18/24 ESCORT BUZZARDS BAY TO EAST - VOYAGE 26024-001F | $ | 16,470.00 |
| RCM 260 | Providence Steamboat Company | 65031231 | RCM 260 - 10/02/24 - Escort Through Cape Cod - V260-009 | $ | 13,500.00 |
| RCM 260 | Providence Steamboat Company | 65031248 | RCM 260 - 10/9 - Sailing Sprague E. Providence to Stream - V260-010 | $ | 3,158.41 |
| RCM 260 | Providence Steamboat Company | 65031262 | RCM 260 - 10/08/24 - Docking Stream to Sprague E. Providence - V260-010 | $ | 3,315.55 |
| RCM 260 | Providence Steamboat Company | 65031280 | RCM 260 - 10/13/24 - Sailing - Sprague to Prov Stream - V260-011 | $ | 3,419.39 |
| RCM 260 | Providence Steamboat Company | 65031284 | RCM 260 - 10/12/24 - Docking - Prov Stream to Sprague - V260-011 | $ | 3,419.39 |
| RCM 260 | Providence Steamboat Company | 65031319 | RCM 260 - 10/16/24 - Escort through Cape Cod Canal - V260-012 | $ | 13,500.00 |
| RCM 260 | Providence Steamboat Company | 65031363 | RCM 260 - 10/26 - Escort through Cape Cod Canal - V260-015 | $ | 13,500.00 |
| RCM 260 | Providence Steamboat Company | 65031388 | RCM 260 - 10/31 - Docking Stream to Sprague Providence - V260-016 | $ | 3,142.70 |
| RCM 260 | Providence Steamboat Company | 65031394 | RCM 260 - 11/1 - Sailing Sprague E. Providence to Stream - V260-016 | $ | 3,142.70 |
| RCM 260 | Providence Steamboat Company | 65031596 | RCM 260 - 12/16 - Escort through Cape Cod Canal - V260-029 | $ | 13,500.00 |
| RCM 260 | Sprague Operating Resources LLC | 1500181 | RCM 260 LINES | $ | 750.00 |
| RCM 260 | A&M Hydraulics LLC | 1077 | RCM 260 - Swing Drive & Angle Indicator | $ | 6,200.00 |
| RCM 260 | Apollo International Corp | 72371 | RCM 260 - 8" Apolloflex 1052GG Blue Assembly with 150# ANSI | $ | 4,075.00 |
| RCM 260 | Atlantic Cordage | 433218 | SUPPLIES - RCM 260 | $ | 816.20 |
| RCM 260 | Bergan Marine Systems | 413607 | RCM 260 - Planned Maintenance | $ | 1,333.50 |
| RCM 260 | Bergan Marine Systems | 413883 | RCM 260 - Planned Maintenance | $ | 9,717.13 |
| RCM 260 | Bergan Marine Systems | 413884 | RCM 260 - Planned Maintenance | $ | 2,942.00 |
| RCM 260 | Custom Controls Company | A4809 | RCM 260 - CCC Model # RVP8533-CD2-GPI-1-1.8G | $ | 5,165.00 |
| RCM 260 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 260 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 260 | Sea Safety International, Inc. | 89472 | RCM 260 - SAFETY SUPPLIES | $ | 2,898.40 |
| RCM 260 | Sea Safety International, Inc. | 90648 | Cover,150# Fire Extinguisher | $ | 311.90 |
| RCM 260 | Sea Safety Services, Inc. | 59765 | FM Approved Battery Pack for UTI Unit | $ | 5.35 |
| RCM 260 | Sea Safety Services, Inc. | 59765 | UTI Inspection/Certification S/N 2345 | $ | 225.00 |
| RCM 260 | Sea Safety Services, Inc. | 59798 | Overtime hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 1,857.25 |
| RCM 260 | Sea Safety Services, Inc. | 59817 | 6 per Viking USCG Liferaft Annual Inspection Ser# 11656302 & 11656303 | $ | 2,600.00 |
| RCM 260 | Sea Safety Services, Inc. | 59817 | Inspection additional costs not quoted | $ | 141.80 |
| RCM 260 | Armorica Sales Inc. | 180091 | 5450-2904 Haze Gray | $ | 792.00 |
| RCM 260 | Armorica Sales Inc. | 180403 | 1 gals 5450 RCM Blue | $ | 56.75 |
| RCM 260 | Armorica Sales Inc. | 180403 | 1 gals 65 Thinner | $ | 26.50 |
| RCM 260 | Armorica Sales Inc. | 180403 | 5 gals 4160-6120/05 Gray Primer | $ | 373.75 |
| RCM 260 | Armorica Sales Inc. | 180403 | 5450-2904 haze grey | $ | 396.00 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 260 | Armorica Sales Inc. | 180403 | 5450-3501 White | $ | 742.50 |
| RCM 260 | Armorica Sales Inc. | 180403 | 5450-9903 Black | $ | 198.00 |
| RCM 260 | Armorica Sales Inc. | 180403 | 5450-house grey | $ | 396.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | BLACK VALVE ACTION PAINT MARKER | $ | 35.60 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | GAL HIGH HEAT BLACK PAINT | $ | 589.02 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | RED VALVE ACTION PAINT MARKER | $ | 35.60 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | WHITE VALVE ACTION PAINT MARKER | $ | 35.60 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | YELLOW VALVE ACTION PAINT MARKER | $ | 35.60 |
| RCM 260 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 260 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 260 | Cardinal Valley Industrial Supply, Inc. | INV3094 | Anna Rose - Thermocouple EMD (10) | $ | 1,266.67 |
| RCM 260 | Coastal Distributors, Inc. | 189605 | RCM 260 - DEGREASER, SILICON GUN RACHET, ADHESIVE SELANT | $ | 1,889.93 |
| RCM 260 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 260 | $ | 198.00 |
| RCM 260 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 260 | $ | 158.54 |
| RCM 260 | Coastal Distributors, Inc. | 191777 | LCN 4041 closer arm aluminium | $ | 188.84 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | 1" STENCIL SET NUMBERS AND LETTERS | $ | 37.88 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | 2" SETENCIL SET NUMBERS AND LETTERS | $ | 59.92 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | 3" STENCIL SET NUMBERS AND LETTERS | $ | 81.30 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | 3/8" EXTRA LON ALLE HEX BIT SOCKET SET | $ | 49.47 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | CLEAR LENS SAFETY GLASSES CREWS CL110 | $ | 15.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | DARK LENS SAFETY GLASSES CREWS CL112 | $ | 15.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | FORNEY 2.75" CUP BRUSH TWISTED 5/8-11 72757 | $ | 55.26 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | TOOL SET SOCKETS UP TO 1" # H200MSSEVA | $ | 269.00 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | TRASHBAGS WHT 50-60 GAL 100CT CASE 38x58 | $ | 58.78 |
| RCM 260 | Coastal Distributors, Inc. | 193980 | WESTWARD GREASE FITTING 1/4-28 STAINLESS 10/PK | $ | 18.72 |
| RCM 260 | Colby Service & Supply | 141340 | RCM 260 - ASSORTED DECK SUPPLIES | $ | 2,043.28 |
| RCM 260 | Colby Service & Supply | 151670 | Graco flex liner 32oz 25 pack | $ | 95.76 |
| RCM 260 | Donald Pantina | December 2024 - Expenses | Advance Auto Parts - Supplies | $ | 19.55 |
| RCM 260 | Donald Pantina | December 2024 - Expenses | Harbor Freight - Supplies | $ | 10.85 |
| RCM 260 | Donald Pantina | November 2024 - Expenses | Stop & Shop - Vessel Supplies | $ | 4.85 |
| RCM 260 | Donald Pantina | November 2024 - Expenses | The Home Depot - Vessel Supplies | $ | 21.64 |
| RCM 260 | Donald Pantina | October 2024 - Expenses | Home Depot - Stainless Steel Tube Cutter | $ | 48.38 |
| RCM 260 | Donald Pantina | October 2024 - Expenses | Home Depot - Supplies | $ | 32.15 |
| RCM 260 | McMaster-Carr Supply Company | 17463772 | RCM 260 - Snap with Swivel Eye, 316 Stainless Steel, 7/16" - NOVEMBER Opening Width, 3-3/8" Usable Length | $ | 536.25 |
| RCM 260 | McMaster-Carr Supply Company | 17499177 | RCM 260 - RTS | $ | 4,872.23 |
| RCM 260 | McMaster-Carr Supply Company | 17777118 | RCM 260 - RTS | $ | 1,437.75 |
| RCM 260 | McMaster-Carr Supply Company | 18616518 | RCM 260 Static-Control Very Flexible Duct Hose for Dust, 14" ID, 14-1/2" OD | $ | 404.39 |
| RCM 260 | Motion Industries | TX80-00991583 | Sales Tax - (invoice TX80-00991583) | $ | 55.89 |
| RCM 260 | Motion Industries | TX80-00991583 | X86460 - 566841400 KIT-FRIC DISC-SPLN-81 CLUTCHES & BRAKES (invoice TX80-00991583) | $ | 621.50 |
| RCM 260 | Motion Industries | TX80-00991584 | Sales Tax - (invoice TX80-00991584) | $ | 280.42 |
| RCM 260 | Motion Industries | TX80-00991584 | X86248 800310501 STA DISC,CI-SPLN-HORIZ CLUTCHES & BRAKES (invoice TX80-00991584) | $ | 1,002.25 |
| RCM 260 | Motion Industries | TX80-00991584 | X86250 800310601 INSUL DISC,CI-SPLN-HORIZ CLUTCHES & BRAKES (invoice TX80-00991584) | $ | 2,162.80 |
| RCM 260 | Motion Industries | TX80-00992882 | 596692960 COIL KIT #9 460VAC CLUTCHES & BRAKES | $ | 824.50 |
| RCM 260 | Motion Industries | TX80-00992882 | 800410401 HEAT BARRIER-.25 X 9.25 CLUTCHES & BRAKES | $ | 1,389.60 |
| RCM 260 | Motion Industries | TX80-00992882 | Sales Tax | $ | 194.54 |
| RCM 260 | R.A. Mitchell Co. Inc. | INV21958 | Racor 1000 Series Turbine Parker Hannifin Water Separator Fuel Filter Element, 30 Micron | $ | 969.60 |
| **Grand Total** | | | | $ | **3,388,880.68** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 252 | AT Marine Services LLC | 182 | Clean all the heaters in the barge. Check all the wires and thermostat. | $ 2,430.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Ceiling Bathroom Exhaust Fan with Light and 1300W Heater | $ 250.00 |
| RCM 252 | AT Marine Services LLC | 182 | Test and inspect all the electrical motors, soft stater and power supply. | $ 1,350.00 |
| RCM 252 | Henry Marine Service Inc. | 2569 | RCM 252 - 6/3/24 - "Robert IV" Tug Assist from KMI Carteret to Stream | $ 1,757.73 |
| RCM 252 | Henry Marine Service Inc. | 2685 | RCM 252 - 7/13/24 - "Pelham" Tug Assist from Sea to Brooklyn Piers | $ 1,874.93 |
| RCM 252 | Henry Marine Service Inc. | 2826 | RCM 252 - 9/12 - Assist from Clean Water to Caddells | $ 1,464.75 |
| RCM 252 | McAllister Towing of Connecticut | 15009285 | RCM 252 - 9/26 - Docking Stream to Sprague Bridgeport - V252-011 | $ 7,420.50 |
| RCM 252 | McAllister Towing of Connecticut | 15009286 | RCM 252 - 9/27 - Sailing Sprague Bridgeport to Stream - V252-011 | $ 6,784.59 |
| RCM 252 | McAllister Towing of Connecticut | 15009323 | RCM 252 - 10/2 Docking - New Haven Stream to New Haven Terminal - V252-013 | $ 3,118.50 |
| RCM 252 | McAllister Towing of Connecticut | 15009326 | Susan Rose/RCM 252 - 10/2 Sailing - New Haven Terminal to New Haven Stream | $ 3,118.50 |
| RCM 252 | McAllister Towing of New York | 16030197 | RCM 252 - 1/11/2024 19:30 to 1/11/2024 19:50 - SAILING - CLEAN WATERS EAST YARD TO NY TOW STREAM NY TOW STRE | $ 1,373.81 |
| RCM 252 | McAllister Towing of New York | 16030261 | RCM 252 - 1/15/2024 - SAILING - BROOKLYN PIER 7 SOUTH to STREAM - RCM ACCOUNT | $ 2,792.25 |
| RCM 252 | McAllister Towing of New York | 16030687 | RCM 252 - 2/24/2024 09:30 to 2/24/2024 10:40 - DOCKING - NY TOW STREAM to GMD - VOYAGE  SR24-001 BROOKLYN | $ 2,990.63 |
| RCM 252 | McAllister Towing of New York | 16031234 | RCM 252 - SHIFTING GMD BROOKLYN TO BROOKLYN PIERS 7S | $ 4,417.13 |
| RCM 252 | McAllister Towing of New York | 16031391 | RCM 252 - 4/26/2024 - DOCKING - NY TOW STREAM to SUNOCO LINDEN | $ 2,658.38 |
| RCM 252 | McAllister Towing of New York | 16031692 | RCM 252 - 5/22 /24 - Shifting Bayridge Anchorage to Brooklyn Piers 7S | $ 5,202.00 |
| RCM 252 | McAllister Towing of New York | 16031745 | RCM 252 - 5/25 - Docking Stream to Bayway | $ 2,777.50 |
| RCM 252 | McAllister Towing of New York | 16032909 | RCM 252 - Assist from Brooklyn Piers to Stream - (262 to Take the Spot) | $ 2,397.00 |
| RCM 252 | McAllister Towing of New York | 16032969 | RCM 252 - Assist from Caddell's Dry Dock to Stream | $ 2,384.25 |
| RCM 252 | McAllister Towing of New York | 16033098 | RCM 252 - 9/29 - Sailing Sprague Bronx to Stream - V252-012 | $ 2,598.75 |
| RCM 252 | McAllister Towing of New York | 16033130 | RCM 252 - 10/1 - Docking - NY Tow Stream to Sunoco Linden | $ 2,428.88 |
| RCM 252 | McAllister Towing of New York | 16033136 | RCM 252 - 10/1 - Sailing - Sunoco Linden to NY Tow Stream | $ 2,428.88 |
| RCM 252 | McAllister Towing of Philadelphia | 22056236 | RCM 252 - 1/23/2024 20:30 to 21:00 - DOCKING-PHIL STREAM TO MONROE, 1/24 SAILING CANCELLED DUE TO FOG, 1/24 S | $ 901.87 |
| RCM 252 | McAllister Towing of Philadelphia | 22056790 | RCM 252 - 4/30 Docking Phil Stream to Monroe Energy, sailing Monroe Energy to Phil Stream | $ 5,288.70 |
| RCM 252 | McAllister Towing of Philadelphia | 22056792 | RCM 252 4/28 Docking Phil Stream to Eagle Point #3, sailing Eagle Point #3 to Phil Stream | $ 5,542.00 |
| RCM 252 | McAllister Towing of Philadelphia | 22056809 | RCM 252 - 5/2/2024-Assist to and from Eagle Point #2 | $ 5,082.79 |
| RCM 252 | McAllister Towing of Philadelphia | 22056814 | RCM 252 - 5/3/24-DOCKING AND SAILING MONROE ENERGY 2 | $ 5,270.86 |
| RCM 252 | McAllister Towing of Philadelphia | 22057168 | Jordan Rose/RCM252 - 7/8 Docking Phil Stream to Monroe Energy 1 | $ 1,837.06 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7458 | RCM 252 - 2/19 - Assist Stream to Clean Water - No Voyage | $ 1,426.51 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7463 | RCM 252 - 2/21 - Assist Clean Water to Stream - No Voyage | $ 1,426.51 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7728 | RCM 252 - 5/26 - Assist Stream to KMI Carteret | $ 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7729 | RCM 252 - 5/27 - Assist KMI Carteret to Stream | $ 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7740 | RCM 252 - 5/31 - Assist P66 Bayway to Stream | $ 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7741 | RCM 252 - 6/2 - Assist Stream to KMI Carteret | $ 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8053 | RCM 252 - 9/11 - Assist from Stream to Clean Water | $ 1,222.72 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8091 | RCM 252 - 9/25 - Assist Sunoco Linden to Stream - V252-011 | $ 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13689 | RCM 252 - Assist Stream to Clean Water- Voyage - | $ 611.36 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13914 | RCM 252 - 4/27/24 - Assist Stream to Sunoco Linden | $ 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13984 | RCM 252 - 5/24 - Assist Brooklyn Piers 7 to Stream | $ 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13992 | RCM 252 - 5/26 - Assist P66 Bayway to Stream | $ 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14004 | RCM 252 - 5/30 - Assist Stream to P66 Bayway | $ 2,445.45 |
| RCM 252 | A&M Hydraulics LLC | 1105 | RCM 252 - Hose Repair / Control Valve Repair / Seal Kits / Test Cranes | $ 31,101.93 |
| RCM 252 | AT Marine Services LLC | 200 | Mileage and toll. x2 days | $ 240.00 |
| RCM 252 | AT Marine Services LLC | 200 | Part: SPRECHER SCHUH CA7-37-00-120 - CONTACTORS 2 Aux. Contact, 1 Mechanical Interlock. | $ 730.00 |
| RCM 252 | AT Marine Services LLC | 200 | Turn: 05/02/24- Troubleshoot the FWD mooring winch. Found the motor control starter is damaged. | $ 675.00 |
| RCM 252 | AT Marine Services LLC | 200 | Turn: 05/08/24- Removed the damage contactor and installed the new ones. Cleaned and tested the panel to make sure we | $ 810.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | CRANE LOAD TESTING (2 CRANES) | $ 1,900.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | MOORING WINCH TESTING (4 WINCHES) | $ 1,900.00 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Renewal Load Line Survey 1 (No Charge For This Task) | $ - |
| RCM 252 | L&S Marine Services LTD | 455 | AIRLINE TICKET AIR FARE AND EXPENSES FOR PLANE TRAVEL | $ 4,458.88 |
| RCM 252 | L&S Marine Services LTD | 455 | BWTS 2nd Engineer Second engineer to assist in repairs. | $ 1,900.00 |
| RCM 252 | L&S Marine Services LTD | 455 | rental car rental car expense/fuel reimburse | $ 242.58 |
| RCM 252 | L&S Marine Services LTD | 455 | Seascour Marine Scale Remover LS-091123 | $ 575.00 |
| RCM 252 | L&S Marine Services LTD | 455 | tech per day | $ 2,400.00 |
| RCM 252 | L&S Marine Services LTD | 455 | travel/ per-diem | $ 1,341.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | FUEL HOSES TEST (2) | $ 2,800.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | HI VELOCITY VALVE TESTING | $ 3,250.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | PIPELINE & CARGO HOSE HYDRO TESTING (6 CARGO AND VAPOR HOSES) %u2013 INCLUDE VACUUMING RESIDUAL WATER | $ 16,500.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | PV VALVE TESTING (12 VALVES) | $ 7,800.00 |
| RCM 252 | Caddell Dry Dock & Repair Co., Inc. | 22557 | VAPOR TIGHTNESS TESTING (12 TANKS) %u2013 AIR, NO NITRO REQUIRED. | $ 7,800.00 |
| RCM 252 | ERL Commercial Marine | MAR-16714-IN | RCM 252 - Stewart-USA 50, 4 inch gauge, HD, 316 - SS wetted parts - safety glass lens | $ 2,020.59 |
| RCM 252 | ERL Commercial Marine | MAR-16897-IN | STEWART-USA 50, 41SV-200-ERL , 4INCH GAUGE, HD, 316 SS CASE GAUGE, 316 SS WETTED PARTS, 1/2%u201C NPT, BTM C | $ 155.43 |
| RCM 252 | American Bureau Of Shipping | 71132739700 | RCM 252 - Misc. Surveys and Certs. - 2024 Annuals | $ 9,653.07 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | POTABLE WATER TESTING STRIPS | $ 161.22 |
| RCM 252 | AT Marine Services LLC | 182 | Clean up the switchboard and electrical panel in the barge. Re-tight all the wires if needed. | $ 2,430.00 |
| RCM 252 | AT Marine Services LLC | 182 | Continued troubleshoot and megger test. Tech found the issue with the ground fault was the capacitor and light socket on | $ 1,080.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | AT Marine Services LLC | 182 | Eaton 10250T pushbutton light unit, 10250T series, Heavy- Duty Watertight and Oiltight Transformer LED, 480 V. Included t | $ | 450.00 |
| RCM 252 | AT Marine Services LLC | 182 | Inspect and replace if needed the batteries and batteries charges. | $ | 2,430.00 |
| RCM 252 | AT Marine Services LLC | 182 | Megger test all the 480V electrical components Generators and motors. | $ | 2,700.00 |
| RCM 252 | AT Marine Services LLC | 182 | Mileage and toll: x8 days. | $ | 498.00 |
| RCM 252 | AT Marine Services LLC | 182 | Miscellaneous parts, CGB, timer switch, junction box , electrical clean, battery connector | $ | 320.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: 16/4 cable UL | $ | 780.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Battery 12V 22000mAh, Nicd #0SA524 for the emergency lights | $ | 432.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ | 2,100.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Electrical Enclosure Box Stainless Steel NEMA 4X IP65 Waterproof | $ | 600.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: LED 4' 120-277V by Atlas Lighting | $ | 2,680.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Schneider electric Square D 9001KYSS3 Complete Control station 3 Hole, Push Button | $ | 877.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Spare -Push button protective cap | $ | 350.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Square-d Pushbutton Stainless Steele. 2 hole, push button, legendary plate, protective cap. | $ | 1,686.00 |
| RCM 252 | AT Marine Services LLC | 308 | Mileage and toll. x1 day. | $ | 102.00 |
| RCM 252 | AT Marine Services LLC | 308 | Part: Emergency light lantern battle JAYM SYM 101.2 | $ | 338.00 |
| RCM 252 | AT Marine Services LLC | 308 | Part: Misc. CGB 3/4, 1/2 | $ | 160.00 |
| RCM 252 | AT Marine Services LLC | 308 | Part: New Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ | 4,800.00 |
| RCM 252 | AT Marine Services LLC | 308 | Part: WIRE FNIA-6 12AWG 4 COND 0.6/1K TYPE T/N AL ARM CUT | $ | 140.00 |
| RCM 252 | AT Marine Services LLC | 308 | Turn: 09/09/2024- Remove 4 damaged floodlights and installers 4 new Dialigh floodlights. Installers 1 emergency light. | $ | 3,240.00 |
| RCM 252 | AT Marine Services LLC | 182 | Test and inspect all E-stop emergency in the barge. | $ | 1,080.00 |
| RCM 252 | AT Marine Services LLC | 182 | Test and inspection all the controls for the motor winch, STBD side crane, port side crane and AFT captain. | $ | 1,080.00 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | BF9891-D BALDWIN FILTER SAME AS DEERE RE41922 | $ | 195.48 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | CC54248-08 CRANK CASE FILTER | $ | 364.26 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV19605 | RCM 252 - CARGO PUMP ENGINE #1, CARGO PUMP ENGINE #2, GENSET #3 - 2/26 - 2/29 | $ | 10,055.99 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV23274 | 2020v30 Racor 1000 Series Turbine Parker Hannifin Water Separator Fuel Filter Element,30 i/icron | $ | 581.76 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV23274 | B7322 OIL FILTER - SA[,,IE AS RE504836 | $ | 464.88 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV23274 | ccv5527+08 RACOR CCV FILTER ELEMENT, HIGH DENSITY, 6000 sERIEs | $ | 986.88 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV23274 | ccvs5248-08 RACOR CCV FILTER ELEMENT, HIGH DENSITY, 4SOO SERIES | $ | 1,457.04 |
| RCM 252 | American Ship Repair Co., Inc. | 14149 | Logistics Services for April 2024 | $ | 725.00 |
| RCM 252 | American Ship Repair Co., Inc. | 14201 | Logistics Services for June 2024 | $ | 156.25 |
| RCM 252 | American Ship Repair Co., Inc. | 14224 | Logistics Services - July 2024 | $ | 875.00 |
| RCM 252 | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ | 154.17 |
| RCM 252 | American Ship Repair Co., Inc. | 14247 | Logistics Services - September 2024 | $ | 16.66 |
| RCM 252 | Atlantic Cordage | 433878 | RCM 252 - Kenter link, Std Polydac | $ | 100.00 |
| RCM 252 | Coastal Distributors, Inc. | 189863 | RCM 252 supplies S&H | $ | 480.00 |
| RCM 252 | Colby Service & Supply | 141342 | RCM 252 - ASSORTED SUPPLIES | $ | 426.00 |
| RCM 252 | ERL Commercial Marine | MAR-16139-IN | RCM 252 - Stewart-USA 50, 4 inch gauge, HD, 316 - SS wetted parts - safety glass lens | $ | 48.52 |
| RCM 252 | ERL Commercial Marine | MAR-16714-IN | RCM 252 - Stewart-USA 50, 4 inch gauge, HD, 316 - SS wetted parts - safety glass lens | $ | 76.51 |
| RCM 252 | ERL Commercial Marine | MAR-16897-IN | Shipping and Handling | $ | 29.54 |
| RCM 252 | Marine Oil Service Inc. | 1056144 | RCM 252 - Freight to Deliver Ladders from ASR to Caddell's Yard | $ | 550.00 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV18917 | RCM 252 - JOHN DEER WATER PUMP | $ | 241.43 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 405795-001 | RCM 252 - STRIP CC SPG-PSA 3/4"X 1-3/8" | $ | 30.00 |
| RCM 252 | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.28 |
| RCM 252 | Armorica Sales Inc. | 179471 | RCM 252 - PAINT | $ | 67,767.50 |
| RCM 252 | BP Shipping Limited | 18002572 | Jordan Rose / RCM 252 - 5/8/24 - SIRE Inspection in Philadelphia, PA | $ | 3,200.00 |
| RCM 252 | Chevron Shipping Company LLC | 79015345 | RCM 252 - SIRE INSPECTION - 12/6/23 | $ | 1,132.48 |
| RCM 252 | Independent Testing Consulting Inc | 36292 | RCM 252 - 1/11/24 - INSPECTION @ CLEAN WATER | $ | 462.50 |
| RCM 252 | Independent Testing Consulting Inc | 36374 | RCM 252 - 2/21/24 - INSPECTION @ CLEAN WATER W/ MARINE CHEMIST CERTIFICATE | $ | 785.00 |
| RCM 252 | Chevron Products, Inc. | 662615468 | RCM 252 LUBE OIL | $ | 327.92 |
| RCM 252 | Chevron Products, Inc. | 663622064 | Chevron Delo 400XLESB Lubes | $ | 392.50 |
| RCM 252 | Chevron Products, Inc. | 663754496 | STARPLEX | $ | 32.11 |
| RCM 252 | Chevron Products, Inc. | 664015996 | NE Barges - 12/11/24 - 20 SG18.9CF CV DELO 400XLESB 15W40CK4 - Lubes | $ | 392.50 |
| RCM 252 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| RCM 252 | National Reporation Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| RCM 252 | Texas Series of Lockton Companies, LLC | 30712632 | RCM 252 - License and Permit Bond - Policy 9/9/24 - 9/9/25 | $ | 100.00 |
| RCM 252 | CSC | 86116327632 | RCM 252 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ | 493.82 |
| RCM 252 | Independent Testing Consulting Inc | 36929 | RCM 252 - 9/12/24 Change of Service - Inspection of tank barge - Marine Chemist Certificate 727-03497 | $ | 785.00 |
| RCM 252 | Sprague Operating Resources LLC | 1500181 | RCM 252 SECURITY FEE | $ | 385.00 |
| RCM 252 | Donald Pantina | February 2024 - Expenses | USPS - Oil Samples | $ | 9.05 |
| RCM 252 | Donald Pantina | July 2024 - Expenses | 7/25/24 - Oil Samples - USPS | $ | 6.78 |
| RCM 252 | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 6.22 |
| RCM 252 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| RCM 252 | Netsco | 11431 | RCM 252 & SUSAN ROSE - SERVICES THROUGH FEB 3 | $ | 2,475.00 |
| RCM 252 | Netsco | 11466 | RCM 252 & Susan Rose - Eng svcs develop specs & drawings for Special Survey #1 | $ | 2,025.00 |
| RCM 252 | Netsco | 11499 | RCM 252 / SUSAN ROSE - ENGINEERING SERVICES SPECIAL SURVEY #1 INCLUDING WORK W/PROPELLER EXPERT | $ | 1,200.00 |
| RCM 252 | Bayonne Lineboat Service | 50079 | RCM 252 - 1/15 PROVIDE LINEBOAT FOR ARRIVAL AT SHELL/MOTIVA SEWAREN, 1/16 PROVIDE LINEBOAT FOR SAILING - VO | $ | 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 51687 | RCM 252 - 10/26- Lines at Shell/Motiva Sewaren Terminal - V252-016 | $ | 1,900.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | Bayonne Lineboat Service | 51707 | RCM 252 - 10/30 - 10/31 - Lines at Shell/Motiva Sewarren Terminal - V252-017 | $ | 2,150.00 |
| RCM 252 | Bayonne Lineboat Service | 51729 | RCM 252 - 11/02 - Lines at Shell/Motiva Sewaren Terminal - V252-018 | $ | 2,275.00 |
| RCM 252 | Bayonne Lineboat Service | 51750 | RCM 252 - 11/07 - Lines at Shell/Motiva Sewaren Terminal - V252-018 | $ | 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 51824 | RCM 252 - 11/19 - Lines at Shell/Motiva Sewaren Terminal - V252-024 | $ | 1,900.00 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2024-0810 | RCM 252 - 11/22 - 11/24 - Pilotage to Sprague TRT, Shift to Deepwater, and out of Deepwater - V252-024 | $ | 3,702.50 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2024-0830 | RCM 252 - 12/01 - Pilotage to and from Sprague Deepwater - V252-026 | $ | 2,165.00 |
| RCM 252 | Boston Towing & Transportation | 951543 | RCM 252 - 12/01 - Assist from Nantasket Roads to Sprague Quincy - V252-026 | $ | 6,114.33 |
| RCM 252 | Boston Towing & Transportation | 951545 | RCM 252 - 11/22 - Assist from Nantasket Roads to Twin River Terminal - V252-024 | $ | 5,462.16 |
| RCM 252 | Boston Towing & Transportation | 951547 | RCM 252 - 11/22 - Shift from Twin River Terminal to Sprague Quincy - V252-024 | $ | 5,462.16 |
| RCM 252 | Boston Towing & Transportation | 951549 | RCM 252 - 11/22 - Assist from Sprague Quincy to Nantasket Roads - V252-024 | $ | 4,779.39 |
| RCM 252 | Boston Towing & Transportation | 951593 | RCM 252 - 12/02 - Assist from Sprague Quincy to Stream - V252-026 | $ | 4,769.59 |
| RCM 252 | Clean Water of New York, Inc. | 147550 | RCM 252 - 1/11/2024 - WASH, VACUUM AND VENTILATE FOR CHANGE OF CARGO - SPLIT WITH HARTEE | $ | 29,750.00 |
| RCM 252 | Coast Line Service Inc | 32975 | RCM 252 - 11/4/24 - Mooring & Unmooring at Sprague, East Providence - V252-018 | $ | 1,100.00 |
| RCM 252 | Coast Line Service Inc | 33074 | RCM 252 - 11/29/24 - Mooring & Unmooring at Sprague, East Providence - V252-026 | $ | 1,100.00 |
| RCM 252 | Coast Line Service Inc | 33197 | RCM 252 - 12/25 - Mooring and Unmooring at Sprague East Providence - V252-032 | $ | 1,700.00 |
| RCM 252 | Delaware City Refining Company | 118221 | RCM 252 - 2/7/24 LINES - VOYAGE SR24-001C | $ | 4,000.00 |
| RCM 252 | Delaware City Refining Company | 118514 | RCM 252 - Arrived 10/16 Line Handling Services - Voyage 252-014 | $ | 4,000.00 |
| RCM 252 | Independent Testing Consulting Inc | 36292 | RCM 252 - 1/11/24 - INSPECTION @ CLEAN WATER | $ | 462.50 |
| RCM 252 | McAllister Towing of Connecticut | 15008032 | RCM 252 - 1/21/2024 09:35 to 1/21/2024 09:55 - SAILING- NEW HAVEN TERMINAL to NEW HAVEN STREAM - VOYAGE JR24 | $ | 3,030.75 |
| RCM 252 | McAllister Towing of Connecticut | 15008037 | RCM 252- 1/20/2024 - DOCKING- NEW HAVEN STREAM to NEW HAVEN TERMINAL - VOYAGE JR24-001B | $ | 3,030.75 |
| RCM 252 | McAllister Towing of Connecticut | 15008054 | RCM 252 - 1/26 - DOCKING STREAM to NEW HAVEN TERMINAL - VOYAGE JR24-001C | $ | 2,919.75 |
| RCM 252 | McAllister Towing of Connecticut | 15008058 | RCM 252 1/26/2024 20:10 to 1/26/2024 20:25 - SAILING- NEW HAVEN TERMINAL to NEW HAVEN STREAM - VOYAGE JR24- | $ | 2,919.75 |
| RCM 252 | McAllister Towing of Connecticut | 15008070 | RCM 252 - 1/28/2024 19:00 to 1/28/2024 19:30 - DOCKING- NEW HAVEN STREAM to NEW HAVEN TERMINAL - VOYAGE JR | $ | 3,091.50 |
| RCM 252 | McAllister Towing of Connecticut | 15008079 | RCM 252 - 1/29/2024 08:50 to 1/29/2024 09:05 - SAILING- NEW HAVEN TERMINAL to NEW HAVEN STREAM - VOYAGE JR24 | $ | 2,945.25 |
| RCM 252 | McAllister Towing of Connecticut | 15008123 | RCM 252 - 2/4/2024 - DOCKING- NEW HAVEN STREAM to NEW HAVEN TERMINAL - VOYAGE SR24-001F | $ | 3,037.50 |
| RCM 252 | McAllister Towing of Connecticut | 15008134 | RCM 252 - 2/4/2024 - SAILING- NEW HAVEN TERMINAL to NEW HAVEN STREAM - S24-001F | $ | 3,037.50 |
| RCM 252 | McAllister Towing of Connecticut | 15009393 | RCM 252 - 10/20 - Sailing New Haven Terminal to Stream - V252-014 | $ | 3,175.20 |
| RCM 252 | McAllister Towing of Connecticut | 15009407 | RCM 252 - 10/20 - Docking Stream to New Haven Terminal - V252-014 | $ | 3,343.20 |
| RCM 252 | McAllister Towing of Connecticut | 15009556 | RCM 252 - 11/16/2024 - Docking - New Haven Stream to New Haven Terminal - V252-022 | $ | 3,387.98 |
| RCM 252 | McAllister Towing of Connecticut | 15009562 | RCM 252 - 11/16/2024 - Sailing - New Haven Terminal to New Haven Stream - V252-022 | $ | 3,387.98 |
| RCM 252 | McAllister Towing of Connecticut | 15009730 | RCM 252 - 12/12 - Docking Stream to New Haven Terminal - V252-028 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of Connecticut | 15009739 | RCM 252 - 12/13 - Sailing New Haven Terminal to Stream - V252-028 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of Connecticut | 15009744 | RCM 252 - 12/16 - Docking Stream to New Haven Terminal - V252-029 | $ | 3,316.95 |
| RCM 252 | McAllister Towing of Connecticut | 15009746 | RCM 252 - 12/17 - Sailing New Haven Terminal to Stream - V252-029 | $ | 3,302.78 |
| RCM 252 | McAllister Towing of Connecticut | 15009787 | RCM 252 - 12/15 - Docking Stream to Bridgeport Terminal - V252-029 | $ | 5,131.87 |
| RCM 252 | McAllister Towing of Connecticut | 15009789 | RCM 252 - 12/16 - Sailing from Bridgeport-Sprague Term to stream - V252-029 | $ | 2,983.50 |
| RCM 252 | McAllister Towing of Connecticut | 15009833 | RCM 252 - 12/24 - Sailing from New Haven Terminal to Stream - V252-032 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of Connecticut | 15009845 | RCM 252 - 12/23 - 12/24 - Docking at New Haven Terminal - V252-032 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of Connecticut | 15009862 | RCM 252 - 12/30 - Sailing from Bridgeport Sprague Term to Stream - V252-034 | $ | 8,064.37 |
| RCM 252 | McAllister Towing of Connecticut | 15009872 | RCM 252 - 12/29 - Docking at Bridgeport - Sprague Term - V252-034 | $ | 5,131.87 |
| RCM 252 | McAllister Towing of Connecticut | 15009881 | RCM 252 - 12/30 - Docking Stream to New Haven Terminal - V252-034 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of Connecticut | 15009885 | RCM 252 - 12/31 - Sailing New Haven Terminal to Stream - V252-034 | $ | 3,260.25 |
| RCM 252 | McAllister Towing of New York | 16030197 | RCM 252 - 1/11/2024 19:30 to 1/11/2024 19:50 - SAILING - CLEAN WATERS EAST YARD TO NY TOW STREAM NY TOW STRE | $ | 1,373.82 |
| RCM 252 | McAllister Towing of New York | 16030306 | RCM 252 - 1/19/2024 09:00 to 1/19/2024 09:30 - DOCKING - STREAM to KMI CARTERET - VOYAGE JR24-001B (PER JIM S.) | $ | 2,792.25 |
| RCM 252 | McAllister Towing of New York | 16030309 | RCM 252 - 1/20/2024 - SAILING - KMI CARTERET OLD#1 to STREAM - VOYAGE JR24-001B | $ | 2,997.50 |
| RCM 252 | McAllister Towing of New York | 16030393 | RCM 252 1/28/2024 08:10 to 1/28/2024 08:30 - SAILING - BUCKEYE PORT READING SOUTH DOCK to NY TOW STREAM - VC | $ | 3,025.00 |
| RCM 252 | McAllister Towing of New York | 16030394 | RCM 252 1/27/2024 13:45 to 1/27/2024 14:25 - DOCKING - NY TOW STREAM to BUCKEYE PORT READING SOUTH DOCK - VC | $ | 3,025.00 |
| RCM 252 | McAllister Towing of New York | 16030430 | RCM 252 - 1/31/2024 13:00 to 1/31/2024 13:15 - SAILING - BUCKEYE PORT READING TO NY TOW STREAM NORTH DOCK to | $ | 2,805.00 |
| RCM 252 | McAllister Towing of New York | 16030446 | RCM 252 - 1/30/2024 20:45 to 1/30/2024 21:45 DOCKING - STREAM to BUCKEYE PORT READING - VOYAGE SR24-001E | $ | 2,805.00 |
| RCM 252 | McAllister Towing of New York | 16030465 | RCM 252 - 2/3/2024 - DOCKING - STREAM to SHELL SEWAREN - VOYAGE - SR24-001F | $ | 2,976.88 |
| RCM 252 | McAllister Towing of New York | 16033352 | RCM 252 - 10/24 - Sailing Tremley Pt. to Stream - V252-015 | $ | 2,460.75 |
| RCM 252 | McAllister Towing of New York | 16033354 | RCM 252 - 10/23 - Docking Stream to Tremley Pt. - V252-015 | $ | 2,454.38 |
| RCM 252 | McAllister Towing of New York | 16033428 | RCM 252 - 10/30 - Docking Stream to Shell Sewaren - V252-017 | $ | 2,428.88 |
| RCM 252 | McAllister Towing of New York | 16033436 | RCM 252 - 10/31 - Sailing - Shell Seawaren to NY Tow Stream - V252-017 | $ | 2,441.63 |
| RCM 252 | McAllister Towing of New York | 16033440 | RCM 252 - 10/31 - Docking NY Tow Stream to KMI Perth Amboy - V252-017 | $ | 2,441.63 |
| RCM 252 | McAllister Towing of New York | 16033522 | RCM 252 - 11/7/24 - Sailing Shell Sewaren to Stream - V252-019 | $ | 2,492.63 |
| RCM 252 | McAllister Towing of New York | 16033524 | RCM 252 - 11/7/24 - Docking Stream to KMI Carteret - V252-019 | $ | 2,492.63 |
| RCM 252 | McAllister Towing of New York | 16033525 | RCM 252 - 11/7/24 - Docking Stream to Shell Sewaren - V252-019 | $ | 2,492.63 |
| RCM 252 | McAllister Towing of New York | 16033540 | RCM 252- 11/10 - Docking - NY Tow Stream to Buckeye Port Reading South Dock - V252-020 | $ | 2,681.25 |
| RCM 252 | McAllister Towing of New York | 16033565 | RCM 252- 11/11 - Sailing - Buckeye Port Reading South Dock to NY Tow Stream V252-020 | $ | 2,467.13 |
| RCM 252 | McAllister Towing of New York | 16033566 | RCM 252 - 11/7 - Sailing - KMI Carteret 1A to NY Tow Stream V252-019 | $ | 2,492.63 |
| RCM 252 | McAllister Towing of New York | 16033572 | RCM 252- 11/11 - Docking - NY Tow Stream to Sprague Bronx - V252-020 | $ | 2,467.13 |
| RCM 252 | McAllister Towing of New York | 16033612 | RCM 252 - 11/15 - Sailing - Buckeye Port Reading  to NY Tow Stream V252-022 | $ | 2,454.38 |
| RCM 252 | McAllister Towing of New York | 16033637 | RCM 252 - 11/17/24 - Docking - NY Tow Stream to Tremley Point - V252-023 | $ | 2,633.13 |
| RCM 252 | McAllister Towing of New York | 16033658 | RCM 252 - 11/18/24 - Sailing Sprague Bronx to Stream - V252-023 | $ | 2,473.50 |
| RCM 252 | McAllister Towing of New York | 16033664 | RCM 252 - 11/19/24 - Sailing Shell Sewaren to Stream - V252-024 | $ | 2,505.38 |
| RCM 252 | McAllister Towing of New York | 16033870 | RCM 252 - 12/8 - Docking Sprague Bronx - V252-027 | $ | 2,598.75 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | McAllister Towing of New York | 16033873 | RCM 252 - 12/8 - Sailing Sprague Bronx - V252-027 | $ | 2,598.75 |
| RCM 252 | McAllister Towing of New York | 16033959 | RCM252 - 12/17 - Docking at Citgo Linden - V252-030 | $ | 2,467.13 |
| RCM 252 | McAllister Towing of New York | 16033965 | RCM 252 - 12/14 - Sailing Sunoco Linden to Stream - V252-029 | $ | 2,486.25 |
| RCM 252 | McAllister Towing of New York | 16033997 | RCM 252 - 12/18 - Sailing Citgo Linden Barge Berth - V252-030 | $ | 2,486.25 |
| RCM 252 | McAllister Towing of New York | 16033999 | RCM 252 - 12/18 - Docking at Sprague Bronx - V252-030 | $ | 2,486.25 |
| RCM 252 | McAllister Towing of New York | 16034013 | RCM 252 - 12/19 - Sailing Sprague Bronx to Stream - V252-030 | $ | 2,486.25 |
| RCM 252 | McAllister Towing of New York | 16034103 | RCM 252 - 12/27 - Sailing from Bayway to Stream V252-033 | $ | 2,473.50 |
| RCM 252 | McAllister Towing of New York | 16034103 | RCM 252 - 12/27 - Docking at Sprague Bronx - V252-033 | $ | 2,473.50 |
| RCM 252 | McAllister Towing of New York | 16034126 | RCM 252 - 12/28 - Sailing from Sprague Bronx to Stream V252-033 | $ | 2,667.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056147 | RCM 252 - 1/06 DOCKING STREAM TO MONROE, 1/05 SAILING MONROE ENERGY TO PHIL STREAM - VOYAGE - JR23-001BW | $ | 5,635.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056161 | RCM 252 1/6/2024-DOCKING-PHIL STREAM TO EAGLE POINT #3, 1/7/2024-SAILING-EAGLE POINT #3toPHIL STREAM - JR23 | $ | 6,077.50 |
| RCM 252 | McAllister Towing of Philadelphia | 22056236 | RCM 252 - 1/23/2024 20:30 to 21:00 - DOCKING-PHIL STREAM TO MONROE, 1/24 SAILING CANCELLED DUE TO FOG, 1/24 S | $ | 6,621.52 |
| RCM 252 | McAllister Towing of Philadelphia | 22056323 | RCM 252 - 2/7 - 2/8 DOCKING & SAILING PBF DEL CITY - VOYAGE SR24-001C | $ | 7,523.39 |
| RCM 252 | McAllister Towing of Philadelphia | 22057130 | RCM252 - 7/8 - 7/9 - Assist To and From Monroe Energy 1 | $ | 5,548.80 |
| RCM 252 | McAllister Towing of Philadelphia | 22057137 | RCM252 - 7/9 - 7/11 - Assist To and From Eagle Point 3 | $ | 5,051.25 |
| RCM 252 | McAllister Towing of Philadelphia | 22057139 | RCM252 - 7/11 - 7/12 - Assist To and From Monroe Energy 2 | $ | 5,288.70 |
| RCM 252 | McAllister Towing of Philadelphia | 22057141 | RCM252 - 7/12 - 7/13 - Assist to and From Eagle Point 1 | $ | 5,484.41 |
| RCM 252 | McAllister Towing of Philadelphia | 22057147 | Jordan Rose/RCM252 - 7/15 - 7/16 - Docking Phil Stream to Monroe Energy and Sailing Monroe Energy to Phil Stream | $ | 5,256.19 |
| RCM 252 | McAllister Towing of Philadelphia | 22057151 | Jordan Rose/RCM252 - 7/22 - Docking Phil Stream to Monroe Energy and Sailing Monroe Energy to Phil Stream | $ | 5,158.66 |
| RCM 252 | McAllister Towing of Philadelphia | 22057166 | Jordan Rose/RCM252 - 7/16 - 7/17 Docking Phil Stream to Eagle Point #2, Sailing Eagle Point #2 to Phil Stream | $ | 5,212.84 |
| RCM 252 | McAllister Towing of Philadelphia | 22057208 | RCM252 - 7/23 - 7/24 Assist To and From Sun Eagle Pt. 1A | $ | 5,169.49 |
| RCM 252 | McAllister Towing of Philadelphia | 22057629 | RCM 252 - 10/16 - Assist to and from PBF Del City - V252-014 | $ | 4,692.64 |
| RCM 252 | McAllister Towing of Philadelphia | 22057851 | RCM 252 - 12/5 - 12/6 - Assist to and from PBF Paulsboro - V252-027 | $ | 4,584.27 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7338 | RCM 252 - STREAM TO SHELL SEWAREN - VOYAGE JR24-001 | $ | 3,056.81 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 7403 | RCM 252 - 2/3 - SHELL SEWAREN TO STREAM - SR24-001b | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8153 | RCM 252 - Assist at Port Richmond from Stream to shell Sewarren V252-016 | $ | 3,056.81 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8155 | RCM 252 -10/27 - Assist at Port Richmond from shell Sewarren to Stream V252-016 | $ | 2,649.23 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8228 | RCM 252 - 11/13 -Assist Susan Rose/RCM 252 - from KMI Carteret V252-021 | $ | 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8232 | RCM 252 - 11/14 - Assist Susan Rose/RCM 252 to Buckeye Port - V252-022 | $ | 3,260.60 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8235 | RCM 252 - 11/18 - Assist from Stream to Sprague Bronx - V252-023 | $ | 4,687.11 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8238 | RCM 252 - 11/28 - Assist from Shell Newark to Stream - V252-026 | $ | 2,241.66 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8302 | RCM 252 - 12/9 - Assist Docking Stream to P66 Bayway - V252-028 | $ | 2,241.66 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13689 | RCM 252 - Assist Stream to Clean Water- Voyage - | $ | 611.36 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 13986 | RCM 252 - 5/24 - Assist Alongside M/V Seaways Rose - P66 Lightering | $ | 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14183 | RCM 252 - 10/31 - Assist from Buckeye Perth Amboy to Stream - V252-017 | $ | 3,260.60 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14230 | RCM 252 - 11/2 - Assist Susan Rose/RCM 252 TO Shell Sewaren - V252-018 | $ | 3,668.17 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14233 | RCM 252 - 11/3 - Assist Susan Rose/RCM 252 from Shell Sewaren | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14254 | RCM 252 - 11/13 Assist Susan Rose/RCM 252 - to Sprague Bronx - V252-021 | $ | 2,649.23 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14255 | RCM 252 - 11/14 Assist Susan Rose/RCM 252 - from Sprague Bronx - V252-021 | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14259 | RCM 252 and Susan Rose - 11/12 - Assist from Sprague Bronx - v252-020 | $ | 4,483.32 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14262 | RCM 252 - 11/19 - Assist from Stream to Shell Sewarren - V252-024 | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14268 | RCM 252 - 11/28 - Assist from Stream to Shell Newark - V252-026 | $ | 1,630.30 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14328 | RCM 252 -12/10 - Assist Sailing Bayway to Stream - V252-028 | $ | 2,037.87 |
| RCM 252 | Moran Albany | 1064435 | RCM 252 - 01/17/24 DOCKING AT SPRAGUE RENSSELAER - VOYAGE JR24-001 | $ | 5,412.12 |
| RCM 252 | Moran Albany | 1064436 | RCM 252 - 01/18 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE - JR24-001 | $ | 5,412.12 |
| RCM 252 | Moran Albany | 1065779 | RCM 252 -02/02/24 DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR24-001E | $ | 5,412.12 |
| RCM 252 | Moran Albany | 1065780 | RCM 252 - 02/01/24 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE SR24-001E | $ | 5,503.08 |
| RCM 252 | Moran Albany | 1091331 | RCM 252 - 10/22 - Docking at Sprague Rensselaer - V252-014 | $ | 4,975.51 |
| RCM 252 | Moran Albany | 1091396 | RCM 252 - 10/22 - Undocking at Sprague Rensselaer - V252-014 | $ | 4,975.51 |
| RCM 252 | Moran Albany | 1091856 | RCM 252 - 10/25 - Docking at Sprague Rensselaer - V252-015 | $ | 4,975.51 |
| RCM 252 | Moran Albany | 1091857 | RCM 252 - 10/25 - Undocking at Sprague Rensselaer - V252-015 | $ | 4,975.51 |
| RCM 252 | Moran Albany | 1092295 | RCM 252 - 11/2/24 - Docking at Sprague Rensselaer - V252-017 | $ | 4,975.51 |
| RCM 252 | Moran Albany | 1092296 | RCM 252 - 11/1/24 - Docking at Sprague Rensselaer - V252-017 | $ | 5,011.90 |
| RCM 252 | Moran Albany | 1093015 | RCM 252 - 11-9 - Undocking at Sprague Rensselaer V252-019 | $ | 5,002.80 |
| RCM 252 | Moran Albany | 1093016 | RCM 252 - Docking at Sprague Rensselaer V252-019 | $ | 5,002.80 |
| RCM 252 | Moran Portsmouth | 1067075 | RCM252 - DOCKING STREAM TO SPRAGUE RIVER ROAD TERMINAL - VOYAGE SR24-001C | $ | 7,241.85 |
| RCM 252 | Moran Portsmouth | 1067076 | RCM252 - UNDOCKING SPRAGUE RIVER ROAD TERMINAL TO STREAM - VOYAGE SR24-001C | $ | 7,126.90 |
| RCM 252 | Moran Portsmouth | 1094360 | RCM 252 - 11/25 - Docking at Sprague River Road Terminal - V252-025 | $ | 6,782.67 |
| RCM 252 | Moran Portsmouth | 1094585 | RCM 252 - 11/25 - Undocking at Sprague River Road Terminal - V252-025 | $ | 6,782.67 |
| RCM 252 | National Response Corporation (NRC) | 1065276 | RCM 252 - 5/25 AMPD Coverage at Stapleton A/S Seaways Rose | $ | 499.00 |
| RCM 252 | Northeast Marine Pilots, Inc | NE-24-01229 | RCM 252 - 11/21/24 - Pilotage Transiting Cape Cod Canal - V252-024 | $ | 3,050.40 |
| RCM 252 | Paulsboro Refining Company, LLC | 118791 | RCM252 - 12/5 - Lines & Gangway Usage at PBF Paulsboro -V252-027 | $ | 3,800.00 |
| RCM 252 | Portland Docking Pilots, Inc | 5937 | RCM 252 - 11/25 - 11/26 - Pilotage to and from Sprague Dock Portland - V252-025 | $ | 1,600.00 |
| RCM 252 | Portland Tugboat, LLC | 14013087 | RCM 252 - 11/25 - Assist To and From Sprague Dock - V252-025 | $ | 12,793.60 |
| RCM 252 | Portsmouth Pilots Inc | 3229 | RCM 252/SUSAN ROSE - 2/14/25 PILOT INBOUND AND OUTBOUND - VOYAGE SR24-001C | $ | 2,856.00 |
| RCM 252 | Portsmouth Pilots Inc | 3362 | RCM 252 - 11/25 - Pilotage to and from Sprague River Road - V252-025 | $ | 2,855.00 |
| RCM 252 | Providence Steamboat Company | 65030110 | RCM 252 - 2/10/2024 09:00 to 2/10/2024 18:00 - ESCORT - BUZZARDS BAY to EAST - VOYAGE SR24-001C | $ | 18,157.50 |

| RCM 252 | Providence Steamboat Company | 65031372 | RCM 252 - 10/29 - Sailing Sprague Providence to Stream - V252-016 | $ | 3,142.70 |
|---|---|---|---|---|---|
| RCM 252 | Providence Steamboat Company | 65031379 | RCM 252 - 10/28 - Docking Stream to Sprague Providence - V252-016 | $ | 3,142.70 |
| RCM 252 | Providence Steamboat Company | 65031402 | RCM 252 - 11/4/24 - Docking Stream to Sprague Providence - V252-018 | $ | 3,142.70 |
| RCM 252 | Providence Steamboat Company | 65031419 | RCM 252 - 11/5/24 - Sailing - Sprague-East Providence to Stream - V252-018 | $ | 3,174.13 |
| RCM 252 | Providence Steamboat Company | 65031483 | RCM 252 - 11/21/24 - Escort through Cape Cod Canal - V252-024 | $ | 13,500.00 |
| RCM 252 | Providence Steamboat Company | 65031529 | RCM 252 - 11/30 - Sailing Sprague - East Providence - V252-026 | $ | 3,319.80 |
| RCM 252 | Providence Steamboat Company | 65031533 | RCM 252 - 11/29 - Docking at Sprague - East Providence - V252-026 | $ | 3,142.70 |
| RCM 252 | Providence Steamboat Company | 65031534 | RCM 252 - 11/30 - Escort from BuzzardsBay - V252-026 | $ | 13,500.00 |
| RCM 252 | Providence Steamboat Company | 65031635 | RCM 252 - 12/25 - Docking at East Providence - V252-032 | $ | 3,142.70 |
| RCM 252 | Providence Steamboat Company | 65031637 | RCM 252 - 12/25 - Sailing Sprague Prov to Stream - V252-032 | $ | 3,142.70 |
| RCM 252 | Sprague Operating Resources LLC | 1500181 | RCM 252 LINES | $ | 750.00 |
| RCM 252 | Apollo International Corp | 72434 | RCM 252 - APOLLO STLYE 533 - NON-ASBESTOS GASKET ASSEMBLY | $ | 314.00 |
| RCM 252 | Apollo International Corp | 433434 | RCM252 RE-SPLICE BLUE MOORING LINE | $ | 350.00 |
| RCM 252 | Atlantic Cordage | 433061 | RCM 252 - SPLICING/LABOR CHARGE FOR 1 1/8" AMSTEEL BLUE MOORING LINE 8"X10' | $ | 876.20 |
| RCM 252 | Atlantic Cordage | 433218 | SUPPLIES - RCM 252 | $ | 526.20 |
| RCM 252 | Atlantic Cordage | 433434 | RCM 252 - Splicing & Labor Charge to Re-Splice Blue Mooring Line | $ | 350.00 |
| RCM 252 | Atlantic Cordage | 433878 | RCM 252 - Kenter link, Std Polydac | $ | 2,310.00 |
| RCM 252 | ERL Commercial Marine | MAR-16139-IN | RCM 252 - Stewart-USA 50, 4 inch gauge, HD, 316 - SS wetted parts - safety glass lens | $ | 1,751.16 |
| RCM 252 | L&S Marine Services LTD | 295 | RCM 252 - Estimate 242 & 252 - Ballast Water Treatment Service | $ | 45,422.87 |
| RCM 252 | L&S Marine Services LTD | 329 | RCM 252 - replace the intermittent shut down issues on the #1 BWTS | $ | 18,768.41 |
| RCM 252 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 252 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 252 | Sea Safety International, Inc. | 89090 | RCM 252 - IKAROS ROCKET, CAL GAS | $ | 1,039.00 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Administrative Fees for Survey Extension | $ | 360.00 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Annual Hull Survey 5 | $ | 1,467.08 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Extension Survey (Class)DD-UWILD | $ | 938.93 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Extension Survey (Class)SSH 1 (No Charge For This Task) | $ | |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Extension Survey (Statutory)LL-REN 1 | $ | 938.93 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Mileage | $ | 90.00 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Other Survey (Statutory)ALLI Annual Load Line Survey per survey instructions (No Charge For This Task) | $ | - |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Renewal Ballast Water Management Survey 1 | $ | 938.93 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | RRDA Program Annual Fee | $ | 1,126.00 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | SAF WEEKDAY | $ | 370.89 |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Special Periodical Survey - Hull 1Periodical (No Charge For This Task) | $ | - |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Survey for Compliance - Class extension of due date (No Charge For This Task) | $ | - |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Survey for Compliance - Statutory coi confirmation (No Charge For This Task) | $ | - |
| RCM 252 | American Bureau Of Shipping | 60134742353 | Technology Fee | $ | 98.00 |
| RCM 252 | Sea Safety International, Inc. | 90650 | 5# ABC Fire Ext - Alum. Vlv w/ Vehicle Bracket 3A:40B:C w/Cert. | $ | 73.30 |
| RCM 252 | Sea Safety International, Inc. | 90650 | 809 Extinguisher Bracket | $ | 203.40 |
| RCM 252 | Sea Safety International, Inc. | 90650 | Cover,150# Fire Extinguisher | $ | 311.90 |
| RCM 252 | Sea Safety Services, Inc. | 59630 | Disposal; Lithium EPIRB Battery in accordance w/ Federal requirements | $ | 9.85 |
| RCM 252 | Sea Safety Services, Inc. | 59630 | EPIRB Battery Replacement ACR Global Fix Pro | $ | 299.85 |
| RCM 252 | Sea Safety Services, Inc. | 59630 | HRU, ACR HydroFix EPIRB | $ | 118.50 |
| RCM 252 | Sea Safety Services, Inc. | 59630 | Light. PFD, ACR HemiLight3 5 yr exp, USCG/SOLAS | $ | 139.50 |
| RCM 252 | Sea Safety Services, Inc. | 59770 | hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 2,341.65 |
| RCM 252 | Sea Safety Services, Inc. | 59772 | 6 pers Elliot USCG Liferaft Annual Inspection Ser# 5085710218773 & Ser# 5085710219361 | $ | 2,216.86 |
| RCM 252 | Sea Safety Services, Inc. | 59772 | Liferaft - rounding adjustment | $ | (0.01) |
| RCM 252 | Sea Safety Services, Inc. | 59789 | 125# Ansul Dry Chemical Unit w/100' Hose- New | $ | 4,425.00 |
| RCM 252 | Armorica Sales Inc. | 180403 | 1 gals 65 Thinner | $ | 26.50 |
| RCM 252 | Armorica Sales Inc. | 180403 | 16 gals 5450-3501 White | $ | 792.00 |
| RCM 252 | Armorica Sales Inc. | 180446 | 15 gals 5450-9903 Black | $ | 742.50 |
| RCM 252 | Armorica Sales Inc. | 180446 | 20 gals 5450-2904 Haze Gray | $ | 990.00 |
| RCM 252 | Clean Water of New York, Inc. | 153930 | BUTTERWORTH CARGO TANKS | $ | 14,575.00 |
| RCM 252 | Clean Water of New York, Inc. | 153930 | Fuel Surcharge @ 15% | $ | 4,890.17 |
| RCM 252 | Clean Water of New York, Inc. | 153930 | LABOR - CWNY | $ | 300.00 |
| RCM 252 | Clean Water of New York, Inc. | 153930 | VACUUM TANKS, LINES, HOSES | $ | 6,423.60 |
| RCM 252 | Clean Water of New York, Inc. | 153930 | VENTILATION (BLOWERS) | $ | 11,602.50 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | 1-GAL HIGH HEAT BLACK PAINT | $ | 99.99 |
| RCM 252 | GMD Shipyard Corp. | GMD-24-2256 | RCM 252 - Shipyard Services - 1st Partial Payment Including Net 5% Discount | $ | 218,669.10 |
| RCM 252 | GMD Shipyard Corp. | GMD-24-2267 | RCM 252 - Shipyard Services - 2nd Partial Payment Including Net 5% Discount | $ | 280,025.76 |
| RCM 252 | GMD Shipyard Corp. | GMD-24-2277 | RCM 252 - Shipyard Services - Final Payment Including 60K adjustment | $ | 64,919.05 |
| RCM 252 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 252 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 252 | Clean Water of New York, Inc. | 147550 | RCM 252 - 1/11/2024 - WASH, VACUUM AND VENTILATE FOR CHANGE OF CARGO - SPLIT WITH HARTEE | $ | 29,750.00 |
| RCM 252 | Clean Water of New York, Inc. | 148308 | RCM 252 - 2/19/24 - BUTTERWORK CARGO TANKS, 2/20 VACUUM | $ | 36,374.00 |
| RCM 252 | Armorica Sales Inc. | 180091 | 3" Brush | $ | 174.00 |
| RCM 252 | Armorica Sales Inc. | 180091 | 4" Mini Covers | $ | 86.40 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | Armorica Sales Inc. | 180091 | 9" Covers | $ | 150.96 |
| RCM 252 | Armorica Sales Inc. | 180091 | 9" Frames | $ | 69.60 |
| RCM 252 | AT Marine Services LLC | 182 | Part: 350WB-120- Federal signal Horn, 120VAC, weatherproof back box | $ | 359.00 |
| RCM 252 | AT Marine Services LLC | 182 | Part: Federal signal Streamline LP6 strobe light red. | $ | 195.00 |
| RCM 252 | AT Marine Services LLC | 182 | Parts: Natural LED 15W 48" T8 5000K glass | $ | 425.00 |
| RCM 252 | AT Marine Services LLC | 182 | Test and inspect all the general alarms and speakers | $ | 1,215.00 |
| RCM 252 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 252 | $ | 198.00 |
| RCM 252 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 252 | $ | 158.54 |
| RCM 252 | Coastal Distributors, Inc. | 189863 | RCM 252 supplies | $ | 9,320.64 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | 3M CLEAR FRAME CLEAR LENSES 4/PK 90834-0000B | $ | 6.10 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | BLACK & DECKER BUSTER 7.2V CORDLESS VCUUM HNVC215B10 | $ | 37.80 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | BX PILOT G2 BLACK INK PENS 12/CT | $ | 22.99 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | CORRECTION FLUID .74OZ 1JU68 3/CT | $ | 9.99 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | EYE PRO SMOKE SAFETY GOGGLES DK GREY 12/PK 13017 | $ | 13.40 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | GORILLA GRIP LG GLOVE 20/PK 28592-24 | $ | 42.50 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | SUPERJARE 0.4INCH GYM FLOORING 24 TILES | $ | 109.98 |
| RCM 252 | Coastal Distributors, Inc. | 193979 | TEMPAPER PEEL AND STICK DRY ERASE SET 8 TD3120 | $ | 19.22 |
| RCM 252 | Colby Service & Supply | 141342 | RCM 252 - ASSORTED SUPPLIES | $ | 2,206.42 |
| RCM 252 | Colby Service & Supply | 151670 | 7 inch impact reducing  steel ice chopper with shock absorbing handle | $ | 71.26 |
| RCM 252 | Colby Service & Supply | 151670 | Bully tool all steel ice and sidewalk scraper with long handle | $ | 66.80 |
| RCM 252 | Donald Pantina | April 2024 - Expenses | Home Depot - Supplies | $ | 30.14 |
| RCM 252 | Donald Pantina | December 2024 - Expenses | Home Depot - Supplies | $ | 61.99 |
| RCM 252 | Donald Pantina | January 2024 - Expenses | Don P. - Vessel Expenses - JANUARY 2024  - Coastal supply | $ | 58.42 |
| RCM 252 | Donald Pantina | March 2024 - Expenses | Home Depot - Deck Supplies | $ | 186.38 |
| RCM 252 | Donald Pantina | November 2024 - Expenses | The Home Depot - Vessel Supplies | $ | 3.72 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV18912 | RCM 252 - JOHN DEER WATER PUMP | $ | 7,946.95 |
| RCM 252 | R.A. Mitchell Co. Inc. | INV18917 | RCM 252 - JOHN DEER WATER PUMP | $ | 2,047.41 |
| RCM 252 | Sea Safety International, Inc. | 90102 | Cal gas, H2S 25ppm,CO 100ppm O218%,CH4 50% LEL, bal. N2, 341tr aluminum cyl. | $ | 155.00 |
| RCM 252 | Sea Safety International, Inc. | 90304 | Debarkation ladder 20ft USCG appv'd all wood steps bottom (4) Synthetic | $ | 2,010.50 |
| RCM 252 | Sea Safety Services, Inc. | 59623 | UTI Inspection/Certification S/N 29897 | $ | - |
| RCM 252 | Sea Safety Services, Inc. | 59624 | UTI Inspection/Certification S/N 29897 | $ | 225.00 |
| RCM 252 | Sea Safety Services, Inc. | 59711 | Storage Tube Screw | $ | 1.50 |
| RCM 252 | Sea Safety Services, Inc. | 59711 | UTI Inspection/Certification S/N 29896 | $ | 225.00 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 405795-001 | RCM 252 - STRIP CC SPG-PSA 3/4"X 1-3/8" | $ | 690.00 |
| RCM 252 | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.43 |
| RCM 252 | Gallagher Marine Systems, LLC | 139010 | NPDES VGP Annual Report (2022) U.S. Calls - Vessel General Permit | $ | 200.00 |
| **Grand Total** | | | | **$** | **1,714,918.99** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 250 | AT Marine Services LLC | 161 | RCM 250 - 01/23/2024 - 1/15/24 IMTT TO TROUBLESHOOT TWO HEATERS IN GALLERY | $ 1,404.00 |
| RCM 250 | Bailey Refrigeration Co., Inc. | 118934 | Labor | $ 1,280.00 |
| RCM 250 | Bailey Refrigeration Co., Inc. | 118934 | Truck Charge: Yonkers | $ 50.00 |
| RCM 250 | Colby Service & Supply | 151719 | incinolet liners | $ - |
| RCM 250 | Colby Service & Supply | 153185 | incinolet liners | $ 105.16 |
| RCM 250 | Henry Marine Service Inc. | 2555 | RCM 250 - 6/6/24 - "Pelham" Tug Standby at Bayridge Anchorage for Bad Weather | $ 4,570.09 |
| RCM 250 | Henry Marine Service Inc. | 2575 | RCM 250 - 6/6/24 - "Robert IV" Tug Assist from Brooklyn Piers to Caddell's S/Y | $ 2,519.45 |
| RCM 250 | McAllister Towing of New York | 16030937 | RCM 250 - 03/19/24 docking NY Tow stream to Caddells Dry Dock | $ 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16031290 | RCM 250 4/15/2024 - DOCKING - NY TOW STREAM to Brooklyn Pier 7 North | $ 2,715.75 |
| RCM 250 | McAllister Towing of New York | 16031314 | RCM 250 4/18/2024 - DOCKING - STREAM TO BUCKEYE PERTH AMBOY | $ 2,677.50 |
| RCM 250 | McAllister Towing of New York | 16031333 | RCM 250 - 4/19/2024 - DOCKING - STREAM TO KMI CARTERET | $ 2,652.00 |
| RCM 250 | McAllister Towing of New York | 16031337 | RCM 250 - 4/21/2024 - SAILING - IMTT BAYONNE TO STREAM | $ 2,866.88 |
| RCM 250 | McAllister Towing of New York | 16031375 | RCM 250 - 4/23/2024 16:30 to 4/23/2024 17:10 - DOCKING - STREAM to KMI CARTERET | $ 2,671.13 |
| RCM 250 | McAllister Towing of New York | 16031397 | RCM 250 - 4/27/2024 - DOCKING - NY TOW STREAM to KMI CARTERET | $ 2,853.13 |
| RCM 250 | McAllister Towing of New York | 16031404 | RCM 250 - 4/27/2024 - SAILING - KMI CARTERET OLD#1 to NY STREAM | $ 2,853.13 |
| RCM 250 | McAllister Towing of New York | 16031411 | RCM 250 -  4/26/2024 - SAILING - CITGO LINDEN BARGE BERTH to NY STREAM | $ 2,658.38 |
| RCM 250 | McAllister Towing of New York | 16031706 | RCM 250 - 5/23/24 - Docking Stream to KMI Carteret | $ 2,588.25 |
| RCM 250 | McAllister Towing of New York | 16031728 | RCM 250 - Docking Stream to Brooklyn Piers | $ 2,777.50 |
| RCM 250 | McAllister Towing of New York | 16031742 | RCM 250 - 5/25 - KMI Carteret to Stream | $ 2,777.50 |
| RCM 250 | McAllister Towing of New York | 16033046 | RCM 250 - 9/24 - Docking Stream to Bayway - CANCELLATION - NO CHARGE | $ - |
| RCM 250 | McAllister Towing of New York | 16033891 | RCM 250 12/11 -  Docking at Caddell's Dry Dock | $ 2,454.38 |
| RCM 250 | McAllister Towing of New York | 16033892 | RCM 250 12/10 -  Docking at Clean Water East Yard | $ 2,435.25 |
| RCM 250 | McAllister Towing of New York | 16033903 | RCM 250 12/11 -  Sailing Clean Waters | $ 2,454.38 |
| RCM 250 | McAllister Towing of New York | 16033922 | RCM 250 - 12/12 - Sailing Caddell's Dry Dock to Stream | $ 2,448.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7601 | Tug Normandy - Assist Susan Rose and RCM 250- Brooklyn Pier 7A to stream 4/18/24 | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7608 | RCM 250 - 4/19/24 - Assist Buckeye Perth Amboy to Stream | $ 2,853.02 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7612 | RCM 250 - 4/20/24 - Assist KMI Carteret to Stream | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7613 | RCM 250 - 4/20/24 - Assist Stream to IMTT Bayonne | $ 1,426.51 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7619 | RCM 250 - 4/21/24 - Assist Stream to KMI Carteret | $ 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7716 | RCM 250 - 5/21 - Assist Stream to P66 Bayway | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8082 | RCM 250 - 9/21 - Assist from Stream to P66 Bayway - V250-026 | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8085 | RCM 250 - 9/22 - Assist from P66 Bayway to Stream | $ 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8099 | RCM 250 - 9/28 - Assist Clean Water of NY Main Yard to Stream | $ 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8104 | RCM 250 - 9/30 - Assist Stream to Caddell's Yard | $ 1,630.30 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8106 | RCM 250 - 9/30 - Assist from Caddell's Yard to Stream | $ 1,426.51 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13801 | RCM 250 - 3/4/24 ASSIST STREAM TO BROOKLYN PIER 7 | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13978 | RCM 250- Assist Sailing P66 Bayway to Stream | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14022 | RCM 250 - 6/11 - Assist Caddell's Drydock to Stream | $ 1,630.30 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14074 | RCM 250 - 7/2 - Assist Stream to Caddells Yard | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14083 | RCM 250 - 7/8 - Assist Caddells Yard to Stream | $ 1,630.30 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14135 | RCM 250 - 9/25 - Assist from Stream to Clean Water of NY - Main Yard | $ 1,222.72 |
| RCM 250 | Atlantic Cordage | 436470 | 2-5/8" DIA X 36' 8 BRD Superflex W/ 6' & 3' Covered Eyes Each End | $ 750.00 |
| RCM 250 | Atlantic Cordage | 436470 | TEST CERTIF W/ DELIVERY COPY ATT. | $ - |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22475 | Load Testing | $ 1,900.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22475 | Mooring winch testing | $ 2,560.00 |
| RCM 250 | Sea Safety Services, Inc. | 59964 | 23 Cubic Ft N2 Cylinder- Inspected/Recharged/ Hydro Tested w/Certificate | $ 85.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16269 | RCM 250 - Mechanical Seals for Cargo Pump w/ Parts and Coupling | $ 15,864.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | DRAIN LINE WITH VALVE FOR ANGLE DRIVE | $ 136.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | FLUSH LINE - STAINLESS STEEL HOSE, FLARE FITTINGS, AND ADAPTERS | $ 328.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | HARDWARE | $ 56.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | Labor | $ 6,500.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | NEW DECK GASKET | $ 200.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | OIL - GEAR OIL FOR ANGLE DRIVES | $ 243.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | RCM 250 WORK PERFORMED ON EACH CARGO PUMP / ANGLE DRIVE REMOVE PUMP AND ANGLE DRIVE FROM THE 250. TF | $ - |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | TOP SHAFTS - THREADED BOTH SIDES | $ 1,564.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16306 | TRUCKING TO AND FROM | $ 500.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | DRAIN LINE WITH VALVE FOR ANGLE DRIVE | $ 136.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | FLUSH LINE - STAINLESS STEEL HOSE, FLARE FITTINGS, AND ADAPTERS | $ 328.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | HARDWARE | $ 56.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | Labor | $ 6,500.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | NEW DECK GASKET | $ 200.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | OIL - GEAR OIL FOR ANGLE DRIVES | $ 243.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | price adjustment | $ (1.00) |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | TOP SHAFTS - THREADED BOTH SIDES | $ 1,564.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16337 | TRUCKING TO AND FROM | $ 500.00 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16493 | Labor | $ 1,040.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Apollo International Corp | 72926 | 8%u201D CS 50#ANSI BLIND FLANGES | $ | 220.00 |
| RCM 250 | Apollo International Corp | 72926 | 8%u201DID X 50FT 1052GG APOLLOFLEX COMPOSITE  CARGO CLEAN OIL HOSE 200 PSI WP, COMPLETE ASSEMBLY WITH 8% | $ | 2,800.00 |
| RCM 250 | AT Marine Services LLC | 331 | Mileage and toll. x1 day. | $ | 36.00 |
| RCM 250 | AT Marine Services LLC | 331 | Turn: 11/13/24, RCM250- Troubleshooting the cargo pump#1 and #2 DC control boat The cargo pump #1 and #2 DC contro | $ | 405.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22474 | RCM250 fill cargo pump with fresh water, pump out slops; disconnect spicer shaft, angle drive, remove cargo pump and ins | $ | 35,000.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22475 | Pipeline & Cargo Hose Hydrotested | $ | 28,460.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22668 | Forklift: 1 HR @ $60.00      $60.00 Blowers: 8 HRS @ $20.00  $160.00 | $ | 220.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22668 | Labor | $ | 2,295.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22668 | Materials Charges | $ | 1,178.53 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | 4" - 4psi liquid filled, 4" face, 1/4" npt bottom mount gauges | $ | 475.00 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | Sight glass Wiper | $ | 93.92 |
| RCM 250 | Colby Service & Supply | 151719 | 8" rising stem valve for vapor. | $ | - |
| RCM 250 | Colby Service & Supply | 153185 | 8" rising stem valve for vapor. | $ | 2,237.50 |
| RCM 250 | Jowa USA, Inc. | 46813 | RCM 225 - Inspect, Repair, and Test Sensors | $ | 3,800.00 |
| RCM 250 | Jowa USA, Inc. | 47540 | Sensor, Model LA-HN(SP), 25.90 ft Tag(s): SPARE Special Requirements Add50mm to channel. | $ | 5,735.00 |
| RCM 250 | American Bureau Of Shipping | 71132736676 | RCM 250- Annual Hull Survey & RRDA program | $ | 2,625.85 |
| RCM 250 | AT Marine Services LLC | 183 | 03/20/24- Labor- Shore power Connection- 2 Technicians. | $ | 2,160.00 |
| RCM 250 | AT Marine Services LLC | 183 | 03/29/24- Labor- Shore power connectioncontinued work | $ | 1,485.00 |
| RCM 250 | AT Marine Services LLC | 183 | 05/03/24- Went to Yonker, NY, Installed the new emergency light and replaced the face monitor and 4 fuses | $ | 1,080.00 |
| RCM 250 | AT Marine Services LLC | 183 | Mileage and toll. x3 days | $ | 342.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Battery Lead 12v. | $ | 144.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Emergency light warning dual lamp | $ | 180.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Fuse, Class K5, | $ | 100.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Meltric DR100 INLET 100A,480V (Male). 3968243-K04 | $ | 1,058.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Meltric DR100 Receptacle Type 4X IP 66/67, IP69, 100A, 480 VAC (Female) 39-64243-K04 | $ | 1,782.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Meltric INLET CAP | $ | 180.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Metric BOX/ANGLE ADAPTER, 1 1/4" NPT #5 | $ | 248.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: Metric Handle Metal Blue size 4 1/4IN | $ | 390.00 |
| RCM 250 | AT Marine Services LLC | 183 | Part: T&B Fittings by ABB 2703 Cable Gland, NPT 1-1/4 in, Clamping 1.080-1.280 in, Black, Nylon, NBBG-G Series | $ | 220.00 |
| RCM 250 | AT Marine Services LLC | 219 | Labor: Remove a damaged floodlight and installer new LED floodlight for the FWD paste pools. Drill and installer a power o | $ | 1,080.00 |
| RCM 250 | AT Marine Services LLC | 219 | Mileage and toll. x1 days. | $ | 102.00 |
| RCM 250 | AT Marine Services LLC | 219 | Part: CGB cable gland 3/4 in NPT heavy-duty, water proof. | $ | 40.00 |
| RCM 250 | AT Marine Services LLC | 219 | Part: Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ | 1,200.00 |
| RCM 250 | AT Marine Services LLC | 219 | Part: Eaton Crouse Hinds ENRC31201 Receptacle Explosionproof, Dust-Ignitionproof, Raintight, | $ | 700.00 |
| RCM 250 | AT Marine Services LLC | 219 | Part: WIRE TNIA-10 10AWG 3 COND 0.6/1K TYPE T/N | $ | 80.00 |
| RCM 250 | AT Marine Services LLC | 320 | Mileage and toll. x1 day. | $ | 67.50 |
| RCM 250 | AT Marine Services LLC | 320 | Part: Perko 1129A00BLK Perko stern light | $ | 385.00 |
| RCM 250 | AT Marine Services LLC | 320 | Turn:10/10/24- Remove the damage stern light and installed new Perko Stern light. | $ | 1,218.00 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | 2020V-30 RACOR FILTER | $ | 459.00 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | B7322 BALDWIN FILTER SAME AS DEER RE504836 | $ | 574.56 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | CCV55248-08 OIL FILTER | $ | 2,185.56 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | CCV55274-08 FILTER | $ | 2,170.80 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV20770 | Boat R1 Hours Service Labor NM | $ | 330.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV20770 | Overnight Per Diem | $ | 325.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV20770 | Round trip Mileage at $1.75/mile | $ | 393.75 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV20770 | Travel R1 Hours Service Labor NM | $ | 270.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Boat R1 Hours Service Labor NM | $ | 1,402.50 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Boat R1 OT Hours Service Labor NM | $ | 123.75 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | COIL 8808 - 1 REGULATOR | $ | 206.87 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | ELECTRONIC UNIT INJECTOR, REMAN **ADD  $100 CORE CHARGE** | $ | 6,958.20 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | FLANGE HEAD BOLT, M10 X 70 | $ | 51.24 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | GASKET **Subject to 30% Restocking Fee** | $ | 38.91 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | O Ring | $ | 6.82 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Overnight charge - 1 Tech, per night - Includes hotels, meals, tolls, parking etc. | $ | 520.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Rocker Arm Gasket Kit (6125/6135) | $ | 186.26 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | ROUND TRIP MILEAGE AT $1.75/MILE No mileage charge to NY. 117.50 Miles - Half the mileage for return trip to MA. | $ | 205.63 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | SE502336 TURBOCHARGER CORE CHARGE | $ | 275.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | STUD **Subject to 30% Restocking Fee** | $ | 81.80 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Travel R1 Hours Service Labor NM | $ | 270.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | Travel R1 OT Hours Service Labor NM | $ | 202.50 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | TURBO OIL RETURN GASKET 6135 | $ | 2.06 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | TURBOCHARGER GASKET **SUBJECT TO 30% RESTOCKING FEE** DELIVERED UPS DIRECT TO CUSTOMER ON 10/21/2024 12 | $ | 36.67 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | TURBOCHARGER REMAN **ADD $275.00 CORE CHARGE** **SUBJECT TO 30% RESTOCKING FEE** DELIVERED UPS DIRECT | $ | 5,493.86 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23274 | CCV552/8-0a RACOR CCV FILTER ELEMENT, HIGH DENSITY, 4500 SERIES | $ | 728.52 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23274 | RE541922 FUEL FILTER (PRlfl\lARY) | $ | 491.76 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16269 | RCM 250 - Mechanical Seals for Cargo Pump w/ Parts and Coupling | $ | 190.00 |
| RCM 250 | American Ship Repair Co., Inc. | 14201 | Logistics Services for June 2024 | $ | 456.25 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | American Ship Repair Co., Inc. | 14237 | Logistics Services - August 2024 | $ | 287.50 |
| RCM 250 | American Ship Repair Co., Inc. | 14247 | Logistics Services - September 2024 | $ | 100.00 |
| RCM 250 | Coastal Distributors, Inc. | 189698 | RCM 250 - Deck Supplies | $ | 420.00 |
| RCM 250 | Coastal Distributors, Inc. | 190818-FRT | RCM 250 - Freight charges inadvertently left off the first entry | $ | 315.00 |
| RCM 250 | Colby Service & Supply | 141341 | RCM 250 - ASSORTED SUPPLIES | $ | 562.00 |
| RCM 250 | Jowa USA, Inc. | 46813 | Shipping & Handling | $ | 119.00 |
| RCM 250 | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.28 |
| RCM 250 | BP Shipping Limited | 18003070 | Susan Rose / RCM250 - 7/10/24 - SIRE Inspection in New York | $ | 875.00 |
| RCM 250 | BP Shipping Limited | 18003235 | Susan Rose / RCM 250 - 7/10/24 - SIRE Inspection in New York | $ | 2,750.00 |
| RCM 250 | Chevron Shipping Company LLC | 79015438 | RCM 250 - SIRE INSPECTION - 1/25/24 | $ | 1,121.31 |
| RCM 250 | Chevron Shipping Company LLC | 79017120 | RCM 250 - 8/21/24 - SIRE Inspection | $ | 1,446.97 |
| RCM 250 | Chevron Products, Inc. | 663086211 | 0 SG18.9LP CV DELO 400XLESB 15W40 CK4 | $ | 392.50 |
| RCM 250 | Chevron Products, Inc. | 663086211 | 6 5G18.9LP CHV RANDO HDZ ISO 46 | $ | 468.90 |
| RCM 250 | Chevron Products, Inc. | 663622064 | Chevron Delo 400XLESB Lubes | $ | 392.50 |
| RCM 250 | Chevron Products, Inc. | 663754496 | STARPLEX | $ | 32.11 |
| RCM 250 | Chevron Products, Inc. | 664015996 | NE Barges - 12/10/24 - 20 SG18.9CF CV DELO 400XLESB 15W40CK4 - Lubes | $ | 392.50 |
| RCM 250 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| RCM 250 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| RCM 250 | Texas Series of Lockton Companies, LLC | 30712629 | RCM 250 - License and Permit Bond - Policy 9/9/24 - 9/9/25 | $ | 100.00 |
| RCM 250 | CSC | 86116327631 | RCM 250 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ | 493.82 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | Freight Charges | $ | 140.00 |
| RCM 250 | Colby Service & Supply | 151719 | Fedex | $ | 345.00 |
| RCM 250 | Colby Service & Supply | 153185 | Fedex LTL# 8128857951 | $ | 470.00 |
| RCM 250 | Independent Testing Consulting Inc | 36942 | RCM 250 - 9/27/24 Inspection of tank barge - Marine Chemist Certificate 727-03497 - chemist certified safe for Hot Work p | $ | 785.00 |
| RCM 250 | Independent Testing Consulting Inc | 37207 | RCM 250 - 12/11/24 - Inspection of tank - Marine Chemist Certificate 727-03575 | $ | 785.00 |
| RCM 250 | Jowa USA, Inc. | 47540 | Shipping/Handling | $ | 219.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV23122 | DIRECT SHIP TURBOCHARGER & GASKET TO SEAFORD, NY | $ | 209.45 |
| RCM 250 | Donald Pantina | February 2024 - Expenses | USPS - Oil Samples | $ | 9.05 |
| RCM 250 | Donald Pantina | July 2024 - Expenses | 7/16/24 - Oil Samples - USPS | $ | 6.23 |
| RCM 250 | Donald Pantina | June 2024 - Expenses | Oil Samples - USPS | $ | 8.67 |
| RCM 250 | Donald Pantina | May 2024 - Expenses | USPS - Lube Oil Samples | $ | 6.74 |
| RCM 250 | Donald Pantina | November 2024 - Expenses | USPS - Postage | $ | 7.75 |
| RCM 250 | Donald Pantina | October 2024 - Expenses | USPS - Lube Oil Samples | $ | 21.33 |
| RCM 250 | Donald Pantina | September 2024 - Expenses | USPS - Oil Samples | $ | 13.90 |
| RCM 250 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.45 |
| RCM 250 | A&D Industrial Pump Repair Co. Inc. & Motor Repair | 16198 | RCM 250 - SHAFT SLEEVE REPAIRS | $ | 1,540.00 |
| RCM 250 | Bayonne Lineboat Service | 50118 | RCM 250 - 1/24 PROVIDE LINE BOAT FOR ARRIVAL AT SHELL/MOTIVA SEWAREN, 1/24 LINEBOAT FOR SAILING - VOYAGE SR. | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 50247 | RCM250 - 2/11/24 PROVIDE LINEBOAT FOR ARRIVAL AT KINDER MORGAN CARTERET - VOYAGE JR24-002D | $ | 1,250.00 |
| RCM 250 | Bayonne Lineboat Service | 51630 | RCM 250 - 10/16- Lines at IMTT Bayonne Terminal - V250-030 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 51694 | RCM 250 - 10/27- Lines at IMTT Terminal - V250-032 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 51795 | RCM 250 - 11/14 - Lines at Shell/Motiva Sewaren Terminal - V250-035 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 51881 | RCM 252 - 11/29 - Lines at Shell/Motiva Sewaren Terminal - V250-038 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 51921 | RCM 250 - 12/08 - Lines at Shell/Motiva Sewaren Terminal - V250-040 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 51966 | RCM 250 - 12/14 - Lines at IMTT Bayonne Terminal - V250-041 | $ | 1,900.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2024-0087 | RCM 250 - 2/1 STREAM TO TRT, SHIFT SPRAGUE DEEPWATER TO TRT, FROM SPRAGUE DEEPWATER TO STREAM - VOYAGE - | $ | 3,702.50 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2024-0120 | RCM 250 - 2/17 STREAM TO TRT, 2/18 SPRAGUE DEEPWATER TO STREAM - VOYAGE - JR24-002E | $ | 3,702.50 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2024-0762 | RCM 250 - 11/3 - 11/4 - Pilotage to and from Sprague Deepwater - V250-033 | $ | 2,165.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2024-0883 | RCM 250 - 12/19 - Pilotage to and from Sprague TRT and shift to Deepwater - V250-042 | $ | 3,702.50 |
| RCM 250 | Boston Towing & Transportation | 948455 | RCM 250 - FROM TWIN RIVER TERM QUINCY TO SPRAGUE QUINCY - VOYAGE JR24-002 | $ | 3,313.35 |
| RCM 250 | Boston Towing & Transportation | 948457 | RCM 250 - 2/02/24 FROM SPRAGUE QUINCY TO NANTASKET ROADS - VOYAGE JR24-002 | $ | 3,948.12 |
| RCM 250 | Boston Towing & Transportation | 948485 | RCM 250 - 2/01/24 - FROM NANTASKET ROADS TO TWIN RIVER TERMINAL QUINCY - VOYAGE JR24-002 | $ | 3,976.02 |
| RCM 250 | Boston Towing & Transportation | 948584 | RCM 250 - 2/17 - FROM NANTASKET ROADS TO SPRAGUE QUINCY - VOYAGE JR24-002E | $ | 3,972.42 |
| RCM 250 | Boston Towing & Transportation | 948586 | RCM 250 - 2/17 FROM SPRAGUE QUINCY TO TWIN RIVER TERM. QUINCY - VOYAGE JR24-002e | $ | 5,296.56 |
| RCM 250 | Boston Towing & Transportation | 948588 | RCM 250 - 2/18 FROM TWIN RIVER TERM QUINCY TO STREAM - VOYAGE JR24-002E | $ | 5,296.56 |
| RCM 250 | Boston Towing & Transportation | 951268 | RCM 250 - 11/3 - Assist from Nantasket Roads, MA to Sprague Quincy, MA - V250-033 | $ | 6,120.63 |
| RCM 250 | Boston Towing & Transportation | 951270 | RCM 250 - 11/4 - Assist from Sprague Quincy, MA to Nantasket Roads, MA - V250-033 | $ | 5,440.56 |
| RCM 250 | Boston Towing & Transportation | 951830 | RCM 250 - 12/19 - from Sprague Quincy to River Term - Quincy - V250-042 | $ | 5,470.56 |
| RCM 250 | Boston Towing & Transportation | 951832 | RCM 250 - 12/19 - to Sprague Quincy - V250-042 | $ | 4,786.74 |
| RCM 250 | Boston Towing & Transportation | 951834 | RCM 250 - 12/20 - Assist from Quincy to Stream - V250-042 | $ | 6,133.68 |
| RCM 250 | Coast Line Service Inc | 32047 | RCM 250 - Mooring & Unmooring (03/31 - 04/01/2024) | $ | 995.00 |
| RCM 250 | Coast Line Service Inc | 32089 | RCM 250 - Mooring & Unmooring at Sprague, East Providence RI (04/05) | $ | 995.00 |
| RCM 250 | Coast Line Service Inc | 32112 | RCM 250 - Mooring & Unmooring at Sprague, East Providence RI (04-14-24) | $ | 995.00 |
| RCM 250 | Coast Line Service Inc | 32961 | RCM 250 - 11/2/24 - Mooring & Unmooring at Sprague, East Providence - V250-033 | $ | 1,100.00 |
| RCM 250 | Coast Line Service Inc | 33046 | RCM 250 - 11/19/24 - Mooring & Unmooring at Sprague, East Providence - V250-036 | $ | 1,100.00 |
| RCM 250 | Coast Line Service Inc | 33047 | RCM 250 - 11/25/24 - Mooring & Unmooring at Sprague, East Providence - V250-037 | $ | 1,100.00 |
| RCM 250 | Coast Line Service Inc | 33198 | RCM 250 - 12/24 - 12/25 - Mooring and Unmooring at East Providence - V250-043 | $ | 1,700.00 |
| RCM 250 | Delaware City Refining Company | 118238 | RCM 250 - 2/13/24 - LINES AT PBF DEL CITY - VOYAGE JR24-002E | $ | 4,000.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Delaware City Refining Company | 118512 | RCM 250 - Arrived 10/2 Line Handling Services - Voyage 250-027 | $ | 4,000.00 |
| RCM 250 | Henry Marine Service Inc. | 2323 | RCM 250 - 2/5/24 ASSIST OUT OF SPRAGUE BRONX - VOYAGE JR24-002X | $ | 3,163.91 |
| RCM 250 | Henry Marine Service Inc. | 2774 | RCM 250 - 9/7/24 - Assist from Sea to Buckeye Perth Amboy - V250-024 | $ | 1,406.18 |
| RCM 250 | Henry Marine Service Inc. | 2940 | RCM 250 - 12/4 - Assist from Stream to P66 Bayway - V250-039 | $ | 1,406.18 |
| RCM 250 | McAllister Towing of Connecticut | 15007939 | RCM 250 1/6/2024 14:00 to 1/6/2024 17:20 - DOCKING-BRIDGEPORT STREAM TO BRIDGEPORT- SPRAGUE - VOYAGE SR23-C | $ | 4,875.28 |
| RCM 250 | McAllister Towing of Connecticut | 15007940 | RCM 250 - 1/7/2024 22:30 to 1/8/2024 01:35 - SAILING-BRIDGEPORT- SPRAGUE TERM to BRIDGEPORT - VOYAGE - SR23-02 | $ | 4,875.28 |
| RCM 250 | McAllister Towing of Connecticut | 15007941 | RCM 250 - 1/6/2024 18:35 to 1/6/2024 19:00 - SAILING-BRIDGEPORT- SPRAGUE TERM to BRIDGEPORT - VOYAGE SR23-025 | $ | 2,785.88 |
| RCM 250 | McAllister Towing of Connecticut | 15007948 | RCM 250 - 1/7/2024 09:40 to 1/7/2024 09:55 - DOCKING-BRIDGEPORT STREAM to BRIDGEPORT- SPRAGUE - VOYAGE SR23 | $ | 2,785.88 |
| RCM 250 | McAllister Towing of Connecticut | 15008019 | RCM 250 - 1/19/24 DOCKING BRIDGEPORT STREAM TO BRIDGEPORT SPRAGUE TERM - VOYAGE SR23-025R | $ | 8,587.13 |
| RCM 250 | McAllister Towing of Connecticut | 15008029 | RCM 250 - 1/19/2024 - SAILING-BRIDGEPORT- SPRAGUE TERM to BRIDGEPORT STREAM - VOYAGE SR23-025S | $ | 7,871.53 |
| RCM 250 | McAllister Towing of Connecticut | 15008252 | RCM 250 - 2/27/2024 21:40 to 2/28/2024 00:40 - DOCKING- NEW HAVEN STREAM to BRIDGEPORT- SPRAGUE TERM. - JR24- | $ | 4,542.19 |
| RCM 250 | McAllister Towing of Connecticut | 15008253 | RCM 250 - 2/28/2024 10:30 to 2/28/2024 13:10 - SAILING-BRIDGEPORT- SPRAGUE TERM to BRIDGEPORT STEAM VOYAGE . | $ | 4,331.81 |
| RCM 250 | McAllister Towing of Connecticut | 15008255 | RCM 250 - 2/28/2024 14:20 to 2/28/2024 15:00 - DOCKING- NEW HAVEN STREAM to NEW HAVEN TERMINAL - JR24-002H | $ | 2,887.88 |
| RCM 250 | McAllister Towing of Connecticut | 15008264 | RCM 250 - 2/29/24 SAILING NEW HAVEN TERMINAL TO NEW HAVEN STREAM - VOYAGE JR24-002H | $ | 2,830.50 |
| RCM 250 | McAllister Towing of Connecticut | 15009117 | RCM 250 - 8/20/24 - Docking Stream to NIC Pt. Jefferson | $ | 7,573.50 |
| RCM 250 | McAllister Towing of Connecticut | 15009241 | RCM 250 - 9/17 - Docking Stream to NIC Pt. Jefferson - V250-025 | $ | 7,305.75 |
| RCM 250 | McAllister Towing of Connecticut | 15009644 | RCM 250 - 11/30 - Docking Stream to Sprague Bridgeport - V250-038 | $ | 7,924.12 |
| RCM 250 | McAllister Towing of Connecticut | 15009662 | RCM 250 - 12/1 - Sailing from - Bridgeport - Sprague Term - V250-038 | $ | 7,924.12 |
| RCM 250 | McAllister Towing of Connecticut | 15009696 | RCM 250 - 12/9 - Docking - Stream to Riverhand Terminal - V250-040 | $ | 8,415.00 |
| RCM 250 | McAllister Towing of Connecticut | 15009711 | RCM 250 - 12/9 - Sailing Riverhead Platform - V250-040 | $ | 8,415.00 |
| RCM 250 | McAllister Towing of Connecticut | 15009752 | RCM 250 - 12/15 - Docking Stream to Bridgeport Stream - V250-041 | $ | 2,932.50 |
| RCM 250 | McAllister Towing of Connecticut | 15009786 | RCM 250 - 12/15 - Sailing Bridgeport Terminal to Stream - V250-041 | $ | 2,932.50 |
| RCM 250 | McAllister Towing of New York | 16030102 | RCM 250 -01/02/24 SAILING BAYWAY DOCK 1 TO NY TOW STREAM - VOYAGE - SR230025N | $ | 2,779.50 |
| RCM 250 | McAllister Towing of New York | 16030109 | RCM 250 - 01/01/24 DOCKING STREAM TO BAYWAY DOCK 1 - VOYAGE - SR23-025N | $ | 2,766.75 |
| RCM 250 | McAllister Towing of New York | 16030130 | RCM 250 - 01/05/24 DOCKING NY TOW STREAM TO KMI CARTERET - VOYAGE SR23-025O | $ | 2,728.50 |
| RCM 250 | McAllister Towing of New York | 16030149 | RCM 250 - 01/06 SAILING KMI CARTERET OLD #1 TO NY TOW STREAM - VOYAGE SR23-025O | $ | 2,956.25 |
| RCM 250 | McAllister Towing of New York | 16030186 | RCM 250 - 1/10/2024 11:05 to 1/10/2024 11:45 - SAILING - KV BUOY to TREMLEY POINT - SR23-025P | $ | 2,779.50 |
| RCM 250 | McAllister Towing of New York | 16030244 | RCM 250 - 1/14 to 1/15 - DOCKING - NY TOW STREAM to IMTT CON HOOK - VOYAGE SR23-025Q | $ | 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16030301 | RCM 250 - 1/18/2024 19:45 to 1/18/2024 20:10 - SAILING - IMTT CON HOOK S/6 TO STREAM - VOYAGE SR23-025R | $ | 2,773.13 |
| RCM 250 | McAllister Towing of New York | 16030312 | RCM 250 - 1/21/2024 - SAILING - KMI CARTERET CTR to STREAM - VOYAGE SR23-025S | $ | 2,997.50 |
| RCM 250 | McAllister Towing of New York | 16030337 | RCM 250 - 1/20/2024 - DOCKING - NY TOW STREAM to KMI CARTERET CTR - VOYAGE SR23-025S | $ | 2,997.50 |
| RCM 250 | McAllister Towing of New York | 16030372 | RCM 250 - 1/24/2024 17:00 to 1/24/2024 17:20 - SAILING - SHELL SEAWAREN to STREAM - VOYAGE SR23-005T | $ | 2,747.63 |
| RCM 250 | McAllister Towing of New York | 16030379 | RCM 250 - 1/25/24 SAILING SPRAGUE BRONX TO STREAM - VOYAGE - SR23-025T | $ | 2,773.13 |
| RCM 250 | McAllister Towing of New York | 16030390 | RCM 250 1/26/2024 00:20 to 1/26/2024 01:05 - DOCKING - NY TOW STREAM to PHILLIPS TREMLY PT - VOYAE SR23-025U | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030414 | RCM 250 1/26/2024 18:20 to 1/26/2024 18:35 - SAILING - TREMLEY POINT to NY TOW STREAM - SR23-025U | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030419 | RCM 250 - 1/30/2024 08:55 to 1/30/2024 09:05 - SAILING - SHELL SEAWAREN to STREAM - VOYAGE JR24-002 | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030423 | RCM 250 1/29/2024 16:00 to 1/29/2024 16:40 - DOCKING - STREAM to SHELL SEWAREN - VOYAGE SR23-025V | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030459 | RCM 250 - 2/4/2024 - DOCKING - STREAM to SPRAGUE BRONX - VOYAGE - JR24-002 | $ | 2,976.88 |
| RCM 250 | McAllister Towing of New York | 16030464 | RCM 250 - 2/5/2024 - DOCKING - STREAM to BUCKEYE PERTH AMBOY - VOYAGE - JR24-002X | $ | 2,766.75 |
| RCM 250 | McAllister Towing of New York | 16030467 | RCM 250 - DOCKING STREAM TO IMTT CON HOOK - VOYAGE - JR24-002 | $ | 2,976.88 |
| RCM 250 | McAllister Towing of New York | 16030471 | RCM 250 - 2/6/2024 12:00 to 2/6/2024 12:40 - SAILING - BUCKEYE PERTH AMBOY to NY TOW STREAM - VOYAGE - JR24-002 | $ | 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16030515 | RCM 250 - 2/6/24 DOCKING NY TOW STREAM TO SPRAGUE BRONX - VOYAGE - JR24-002X | $ | 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16030527 | RCM 250 - 2/7/24 SAILING SPRAGUE BRONX TO STREAM - VOYAGE - JR24-002 | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16030547 | RCM 250 - 2/11/2024 22:50 to 2/11/2024 23:10 - SAILING - SPRAGUE, BRONX to NY STREAM - VOYAGE JR24-002D | $ | 3,025.00 |
| RCM 250 | McAllister Towing of New York | 16030663 | RCM 250 - 2/21 BUCKEYE PERTH AMBOY TO STREAM - VOYAGE JR24-002G | $ | 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16030669 | RCM 250 - 2/21/2024 20:00 to 2/21/2024 20:25 - DOCKING - STREAM to SPRAGUE, BRONX - VOYAGE - JR24-002F | $ | 2,792.25 |
| RCM 250 | McAllister Towing of New York | 16030674 | RCM 250 - 2/22/2024 - SAILING - SPRAGUE, BRONX to NY TOW STREAM - JR24-002F | $ | 2,779.50 |
| RCM 250 | McAllister Towing of New York | 16030679 | RCM 250 - 2/23/2024 08:25 to 2/23/2024 09:00 - DOCKING - NY TOW STREAM to BUCKEYE PERTH AMBOY - VOYAGE JR24-( | $ | 2,167.50 |
| RCM 250 | McAllister Towing of New York | 16030709 | RCM 250 - 2/22/2024 19:50 to 2/22/2024 20:10 - DOCKING STREAM to BUCKEYE PERTH AMBOY - VOYAGE JR24-002G | $ | 2,779.50 |
| RCM 250 | McAllister Towing of New York | 16030733 | RCM 250 - 2/26/2024 23:40 to 2/27/2024 00:20 - DOCKING - NY TOW STREAM to KMI PERTH AMBOY - VOYAGE JR24-001 | $ | 2,785.88 |
| RCM 250 | McAllister Towing of New York | 16030739 | RCM 250 - 2/27/24 SAILING KMI PERTH AMBOY TO ABMOY - VOYAGE JR24-002H | $ | 2,805.00 |
| RCM 250 | McAllister Towing of New York | 16031070 | RCM 250 - Docking- NY Tow Stream to Phillips Tremly PT | $ | 2,908.13 |
| RCM 250 | McAllister Towing of New York | 16031111 | RCM 250 - 4/3/24 - DOCKING - NY TOW STREAM to BAYWAY | $ | 2,766.75 |
| RCM 250 | McAllister Towing of New York | 16031134 | RCM 250 - 4/4/24 - SAILING - BAYWAY to NY TOW STREAM | $ | 2,760.38 |
| RCM 250 | McAllister Towing of New York | 16031152 | RCM 250 - 4/6/24 - DOCKING - STREAM TO KMI CARTERET | $ | 2,983.75 |
| RCM 250 | McAllister Towing of New York | 16031158 | RCM 250 - 4/7/24 - SAILING - KMI CARTERET TO STREAM | $ | 2,983.75 |
| RCM 250 | McAllister Towing of New York | 16031199 | RCM 250 - 4/10/24 - DOCKING - STREAM TO BAYWAY | $ | 2,709.38 |
| RCM 250 | McAllister Towing of New York | 16031396 | RCM 250 - 4/26/2024 - SAILING - BAYRIDGE ANCHORAGE to NY STREAM | $ | 2,658.38 |
| RCM 250 | McAllister Towing of New York | 16031406 | RCM 250 - 4/27/2024 13:30 to 4/27/2024 14:45 - DOCKING - NY TOW STREAM to STAPLETON ANCH | $ | 2,853.13 |
| RCM 250 | McAllister Towing of New York | 16031416 | RCM 250 - 4/26/2024 13:30 to 4/26/2024 14:15 - DOCKING - NY TOW STREAM to BAYRIDGE ANCH | $ | 2,658.38 |
| RCM 250 | McAllister Towing of New York | 16032654 | RCM 250 - 8/20 - Assist from Bayway to Stream - V250-022 | $ | 2,486.25 |
| RCM 250 | McAllister Towing of New York | 16032813 | RCM 250 - 9/2 Undocking - Buckeye Perth Amboy to NY Tow Stream | $ | 2,467.13 |
| RCM 250 | McAllister Towing of New York | 16032822 | RCM 250 - 9/3 - Docking Stream to KMI Perth Amboy - V250-023 | $ | 2,454.38 |
| RCM 250 | McAllister Towing of New York | 16032934 | RCM 250 - Assist from Stream to KMI Carteret- V250-025 | $ | 2,557.50 |
| RCM 250 | McAllister Towing of New York | 16033010 | RCM 250 - 9/19 - Docking from NY Stream to Stapleton Anchorage | $ | 2,409.75 |
| RCM 250 | McAllister Towing of New York | 16033223 | RCM 250 - 10/13 - Sailing - Tremley Point to Stream - V250-029 | $ | 2,722.50 |
| RCM 250 | McAllister Towing of New York | 16033228 | RCM 250 - 10/13 - Sailing - Sprague, Bronx to Stream - V250-028 | $ | 2,722.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | McAllister Towing of New York | 16033238 | RCM 250 - 10/13 - Docking - Stream to Tremley Point - V250-029 | $ | 2,722.50 |
| RCM 250 | McAllister Towing of New York | 16033276 | RCM 250 - 10/17 - Sailing - IMTT Con Hook to Stream - V250-030 | $ | 2,454.38 |
| RCM 250 | McAllister Towing of New York | 16033419 | RCM 250 - 10/29 - Sailing IMTT Con Hook to Stream - V250-32 | $ | 2,397.00 |
| RCM 250 | McAllister Towing of New York | 16033610 | RCM 250 - 11/15 - Sailing Shell Seawaren to NY Stream V250-035 | $ | 2,454.38 |
| RCM 250 | McAllister Towing of New York | 16033634 | RCM 250 - 11/17/24 - Docking 0 NY Tow Stream to Buckeye Perth Amboy -V250-036 | $ | 2,633.13 |
| RCM 250 | McAllister Towing of New York | 16033979 | RCM 250 - 12/16 - Docking at KMI Carteret - V250-042 | $ | 2,486.25 |
| RCM 250 | McAllister Towing of New York | 16034162 | RCM 250 - 12/31 - Docking at Sprague Bronx - V250-044 | $ | 2,505.38 |
| RCM 250 | McAllister Towing of New York | 16034190 | RCM 250 - 1/1 - Sailing from Sprague Bronx to Stream V250-044 | $ | 2,505.38 |
| RCM 250 | McAllister Towing of Philadelphia | 22056347 | RCM 250 - 2/13 DOCKING PHIL STREAM TO PBF DEL CITY, 2/14 SAILING PBF DEL CITY TO PHIL STREAM  - VOYAGE JR24-002E | $ | 5,635.50 |
| RCM 250 | McAllister Towing of Philadelphia | 22057573 | RCM 250 - 10/2 - Assist to and from PBF Del City - V250-027 | $ | 4,725.16 |
| RCM 250 | McAllister Towing of Philadelphia | 22057713 | RCM 250 - 10/29 - 10/30 - Assist to and from PBF Del City - V250-033 | $ | 4,562.59 |
| RCM 250 | McAllister Towing of Philadelphia | 22057720 | RCM 250 - 11/7 - Assist to and from PBF Paulsboro - V250-034 | $ | 4,833.52 |
| RCM 250 | McAllister Towing of Philadelphia | 22057981 | RCM 250 - 12/28 - 12/29 - Docking at then  Sailing from PBF Del City - V250-044 | $ | 5,095.76 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7277 | RCM 250 - Assist P66 Tremley Point to Stream - Voyage - SR23-025L | $ | 1,018.93 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7278 | RCM 250 - Assist Stream to Sprague Bronx - Voyage - SR23-025L | $ | 4,890.90 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7339 | RCM 250 - IMTT CON HOOK TO STREAM - VOYAGE SR23-025q | $ | 1,018.93 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7367 | RCM 250 - STREAM TO SHELL SEWAREN - VOYAGE SR23-025T | $ | 3,056.81 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7420 | RCM 250 - STREAM TO SHELL SEWAREN - VOYAGE JR24-002C | $ | 3,056.81 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7423 | RCM 250 - 2/8/24 SHELL SEWAREN TO STREAM -JR24-002C | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7435 | RCM 250 - 2/10 - Assist Stream to KMI Carteret - Voyage JR24-002 | $ | 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7437 | RCM 250 - 2/11 - Assist KMI Carteret to Stream - Voyage JR24-002 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7470 | RCM 250 - 2/24 - Assist Buckeye Perth Amboy to Stream - Voyage JR24-002 | $ | 3,056.81 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 7561 | RCM 250 - 3/30/24 - ASSIST P66 TREMLEY POINT TO STREAM | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8025 | RCM 250 - 9/1 - Assist from Stream to Buckeye Perth Amboy - V250-023 | $ | 3,464.38 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8046 | RCM 250 - 9/8 - Assist from Buckeye Perth Amboy to Stream - V250-024 | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8070 | RCM 250 - 9/16 - Assist from KMI Carteret to Stream - V250-025 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8230 | RCM 250 - 11/14 - Assist Jordan Rose/RCM 250 - to Shell Sewaren - V250-035 | $ | 2,853.02 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8236 | RCM 250 - 11/24 - Assist from Buckeye Perth Amboy to Stream - V250-037 | $ | 2,853.02 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8240 | RCM 250 - 11/29 - Assist from Stream to Shell Sewarren - V250-038 | $ | 3,056.81 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8241 | RCM 250 - 11/30 - Assist from Shell Sewarren to Stream - V250-038 | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8292 | RCM 250 - 12/5 - Assist Sailing P66 Bayway to Stream - V250-039 | $ | 2,445.45 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8300 | RCM 250 - 12/8 - Assist Docking Stream to Shell Sewaren - V250-040 | $ | 3,260.60 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8301 | RCM 250 - 12/8 - Assist Sailing Shell Sewaren to Stream - V250-040 | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13639 | RCM 250 - Assist Sprague Bronx to Stream - Voyage - SR23-025J | $ | 4,110.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13709 | RCM 250 - STREAM TO SPRAGUE BRONX - VOYAGE SR23-025T | $ | 4,483.32 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13750 | RCM 250 - 2/11/24 - FROM STREAM TO SPRAGUE BRONX - JR24-002D | $ | 4,483.32 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 13876 | Tug Pegasus - Assist Jordan Rose and RCM 250- P66 Bayway to stream | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14123 | RCM 250 - 9/20 - Assist Alongside M/V Alhena @ Stapleton Anchorage - V250-026 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14170 | RCM 250 - 10/11 - Assist at Port Richmond from Stream to P66 Bayway V250-028 | $ | 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14172 | RCM 250 - 10/12 - Assist at Port Richmond V250-028 | $ | 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14173 | RCM 250 - 10/12 - Assist at Port Richmond from Stream to Sprague Bronx V250-028 | $ | 4,687.11 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14176 | RCM 250 - 10/16 - Assist at Port Richmond from Stream to IMTT ConHook V250-030 | $ | 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14178 | RCM 250 - 10/22 - Assist at Port Richmond from Stream to Sunoco Linden V250-031 | $ | 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14179 | RCM 250 - 10/22 - Assist at Port Richmond from Sunoco Linden to Stream V250-031 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14182 | RCM 250 - 10/27 - Assist at Port Richmond from Stream to IMTT ConHook V250-032 | $ | 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14261 | RCM 250 - 11/18 - Assist from Buckeye Perth Amboy to Stream - V250-036 | $ | 2,853.02 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14263 | RCM 250 - 11/23 - Assist from Stream to Buckeye Perth Amboy - V250-037 | $ | 3,056.81 |
| RCM 250 | Moran Albany | 1063005 | RCM 250 - 01/03/24 DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025N | $ | 5,330.26 |
| RCM 250 | Moran Albany | 1063050 | RCM 250 - 01/04/24 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE - SR23-025N | $ | 5,357.54 |
| RCM 250 | Moran Albany | 1063980 | RCM 250 - UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025P | $ | 5,439.41 |
| RCM 250 | Moran Albany | 1063981 | RCM 250 - DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025P | $ | 5,484.89 |
| RCM 250 | Moran Albany | 1064200 | RCM 250 - DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025Q | $ | 5,439.41 |
| RCM 250 | Moran Albany | 1064433 | RCM 250 - 01/17/24 UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025R | $ | 5,412.12 |
| RCM 250 | Moran Albany | 1064741 | RCM 250 - 01/23/24 DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025S | $ | 5,375.74 |
| RCM 250 | Moran Albany | 1064742 | RCM 250 - 01/22/24 DOCKING AT SPRAGUE RENSSELAER - VOYAGE SR23-025S | $ | 6,485.08 |
| RCM 250 | Moran Albany | 1067919 | RCM 250 - 02/25/24 - DOCKING AT SPRAGUE RENSSELAER - VOYAGE JR24-002G | $ | 5,412.12 |
| RCM 250 | Moran Albany | 1068155 | RCM 250 - 02/26/24 - UNDOCKING AT SPRAGUE RENSSELAER - VOYAGE JR24-002G | $ | 5,430.31 |
| RCM 250 | Moran Albany | 1072432 | RCM 250 - 04/08 - Docking at Sprague Rensselaer | $ | 5,403.02 |
| RCM 250 | Moran Albany | 1072433 | RCM 250 - 04/10 - Undocking at Sprague Rensselaer | $ | 5,357.54 |
| RCM 250 | Moran Albany | 1090540 | RCM 250 - 10/14 - Docking at Sprague Rensselaer - V250-029 | $ | 6,366.42 |
| RCM 250 | Moran Albany | 1090655 | RCM 250 - 10/15 - Undocking at Sprague Rensselaer - V250-029 | $ | 4,984.61 |
| RCM 250 | Moran Albany | 1093713 | RCM 250 - 11/16 - Docking at Sprague Rensselaer V250-035 | $ | 4,939.13 |
| RCM 250 | Moran Albany | 1093714 | RCM 250 - 11/16 - Undocking at Sprague Rensselaer V250-035 | $ | 4,939.13 |
| RCM 250 | Moran Albany | 1095650 | RCM 250 - 12/6 - Docking at Sprague Rensselaer - V250-039 | $ | 5,137.90 |
| RCM 250 | Moran Albany | 1095651 | RCM 250 - 12/7 - Undocking at Sprague Rensselaer - V250-039 | $ | 5,137.90 |
| RCM 250 | Moran Portsmouth | 1090051 | RCM 250 - 10/8 - Docking at Sprague River Road Terminal - V250-027 | $ | 6,903.36 |
| RCM 250 | Moran Portsmouth | 1090082 | RCM 250 - 10/8 - Undocking at Sprague River Road Terminal - V250-027 | $ | 6,903.36 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Moran Portsmouth | 1091009 | RCM 250 - 10/19 - Docking at Sprague River Road Terminal - V250-030 | $ | 9,727.45 |
| RCM 250 | Moran Portsmouth | 1091010 | RCM 250 - 10/19 - Undocking at Sprague River Road Terminal - V250-030 | $ | 9,727.45 |
| RCM 250 | Moran Portsmouth | 1094738 | RCM 250 - 11/26 - Docking at Sprague River Road Terminal - V250-037 | $ | 6,758.53 |
| RCM 250 | Moran Portsmouth | 1094739 | RCM 250 - 11/27 - Undocking at Sprague River Road Terminal - V250-037 | $ | 6,758.53 |
| RCM 250 | National Response Corporation (NRC) | 1053614 | RCM 250 - 4/26 AMPD Coverage at Stapleton A/S Silver Houston | $ | 499.00 |
| RCM 250 | National Response Corporation (NRC) | 1053955 | RCM 250 - 4/27 AMPD Coverage at Stapleton A/S Silver Houston | $ | 499.00 |
| RCM 250 | National Response Corporation (NRC) | 1065276 | RCM 250 - 5/18 AMPD Coverage at Stapleton A/S Castor | $ | 499.00 |
| RCM 250 | National Response Corporation (NRC) | 1108989 | RCM 250 - 9/20 - AMPD Coverage A/S Alhena at Stapleton Anchorage | $ | 499.00 |
| RCM 250 | Northeast Marine Pilots, Inc | NE-24-00123 | RCM 250 - 02/16/2024 - Pilotage Transiting Cape Cod Canal - Voyage JR24-002E | $ | 3,049.82 |
| RCM 250 | Paulsboro Refining Company, LLC | 118776 | RCM 250 - 11/7/24 - Lines & Gangway Usage at PBF Paulsboro - V250-034 | $ | 3,800.00 |
| RCM 250 | Portland Docking Pilots, Inc | 5878 | RCM 250 - 10/5 - 10/6 - Pilotage to and from Sprague Portland - V250-027 | $ | 1,600.00 |
| RCM 250 | Portland Docking Pilots, Inc | 5905 | RCM 250 - 10/24 - 10/25 - Pilotage to and from Sprague Portland - V250-031 | $ | 1,600.00 |
| RCM 250 | Portland Docking Pilots, Inc | 5921 | RCM 250 /Jordan Rose - 11/10 - 11/11 - Pilotage to and from Sprague Dock Portland - V250-034 | $ | 1,600.00 |
| RCM 250 | Portland Tugboat, LLC | 14013027 | RCM 250 - 10/5 - 10/6 - DOCKING & SAILING AT SPRAGUE PORTLAND - V250-027 | $ | 12,693.60 |
| RCM 250 | Portland Tugboat, LLC | 14013058 | RCM 250 - 10/24 - 10/25 - DOCKING & SAILING AT SPRAGUE PORTLAND - V250-031 | $ | 11,164.80 |
| RCM 250 | Portland Tugboat, LLC | 14013070 | RCM 250 - 11/10 - 11/11 - Docking & Sailing Sprague Portland - V250-034 | $ | 11,164.80 |
| RCM 250 | Portsmouth Pilots Inc | 3330 | RCM 250 - 10/8 - Pilotage to and from Sprague River Road - V250-027 | $ | 2,855.00 |
| RCM 250 | Portsmouth Pilots Inc | 3337 | RCM 250 - 10/19 - Pilotage to and from Sprague River Road - V250- | $ | 2,855.00 |
| RCM 250 | Portsmouth Pilots Inc | 3365 | RCM 250 - 11/26 - Pilotage to and from Sprague River Road - V250-037 | $ | 2,855.00 |
| RCM 250 | Providence Steamboat Company | 65030046 | RCM 250 - 1/28/2024 - SAILING SPRAGUE PROVIDENCE TO STREAM - VOYAGE SR23-025U | $ | 3,923.40 |
| RCM 250 | Providence Steamboat Company | 65030050 | RCM 250 - 1/27/2024 - DOCKING STREAM TO SPRAGUE PROVIDENCE - VOYAGE SR23-025U | $ | 3,923.40 |
| RCM 250 | Providence Steamboat Company | 65030062 | RCM 250 - 1/31/2024 - ESCORT AT BUZZARDS BAY - VOYAGE JR24-002 | $ | 17,145.00 |
| RCM 250 | Providence Steamboat Company | 65030138 | RCM 250 - 2/16/2024 06:45 to 2/16/2024 15:00 - ESCORT - BUZZARDS BAY to EAST - JR24-002E | $ | 17,280.00 |
| RCM 250 | Providence Steamboat Company | 65030324 | RCM 250 - 3/31/24 - Docking - Prov Stream to Sprague-East Providence | $ | 3,576.33 |
| RCM 250 | Providence Steamboat Company | 65030349 | RCM 250 - 4/1/2024 - SHIFTING AT SPRAGUE EAST PROVIDENCE | $ | 3,385.55 |
| RCM 250 | Providence Steamboat Company | 65030350 | RCM 250 - 4/1/2024 - SAILING SPRAGUE PROVIDENCE TO STREAM | $ | 3,385.55 |
| RCM 250 | Providence Steamboat Company | 65030351 | RCM 250 - 4/5/2024 - DOCKING STREAM TO SPRAGUE EAST PROVIDENCE | $ | 3,556.97 |
| RCM 250 | Providence Steamboat Company | 65030373 | RCM 250 - 4/5/2024 - SAILING SPRAGUE PROVIDENCE TO STREAM | $ | 3,556.97 |
| RCM 250 | Providence Steamboat Company | 65030417 | RCM 250 - 4/14/24 - SAILING SPRAGUE EAST PROVIDENCE TO PROVIDENENCE STREAM | $ | 3,666.87 |
| RCM 250 | Providence Steamboat Company | 65030423 | RCM 250 - 4/14/2024-DOCKING-PROV STREAM to SPRAGUE-EAST PROVIDENCE | $ | 3,666.87 |
| RCM 250 | Providence Steamboat Company | 65031229 | RCM 250 - 10/04/24 - Escort Through Cape Cod - V250-027 | $ | 13,635.00 |
| RCM 250 | Providence Steamboat Company | 65031322 | RCM 250 - 10/18/24 - Escort through Cape Cod Canal - V250-030 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031336 | RCM 250 - 10/23/24 - 10/24/24- Escort through Cape Cod Canal - V250-031 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031393 | RCM 250 - 11/3/24 - Escort Through Cape Cod Canal - V250-033 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031404 | RCM 250 - 11/2/24 - Sailing Sprague Providence to Stream - V250-033 | $ | 3,319.80 |
| RCM 250 | Providence Steamboat Company | 65031412 | RCM 250 - 11/2/24 - Docking Stream to Sprague Providence - V250-033 | $ | 3,319.80 |
| RCM 250 | Providence Steamboat Company | 65031428 | RCM 250 - 11/9/24 - Escort through Cape Cod Canal - V250-034 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031484 | RCM 250 - 11/20/24 - Sailing Sprague E. Providence to Stream - V250-036 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031489 | RCM 250 - 11/19/24 - Docking Stream to Sprague E. Providence - V250-036 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031496 | RCM 250 - 11/20/24 - Shifting at Sprague E. Providence - V250-036 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031506 | RCM 250 - 11/25/24 - Docking Stream to Sprague E. Providence - V250-037 | $ | 3,158.41 |
| RCM 250 | Providence Steamboat Company | 65031523 | RCM 250 - 11/25/24 - Escort through Cape Cod Canal - V250-037 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031526 | RCM 250 - 11/25/24 - Sailing Sprague E. Providence - V250-037 | $ | 3,158.41 |
| RCM 250 | Providence Steamboat Company | 65031542 | RCM 250 - 12/2 - Docking Stream to Sprague Providence - V250-038 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031548 | RCM 250 - 12/2 - Sailing Sprague Providence to Stream - V250-038 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031589 | RCM 250 - 12/18 - Escort through Cape Cod Canal - V250-042 | $ | 13,500.00 |
| RCM 250 | Providence Steamboat Company | 65031631 | RCM 250 - 12/25 - Sailing Sprague Prov to Stream - V250-043 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031638 | RCM 250 - 12/24 - Docking from Stream to Sprague East Providence - V250-043 | $ | 3,142.70 |
| RCM 250 | Providence Steamboat Company | 65031641 | RCM 250 - 12/25 - Shifting at Sprague East Providence - V250-043 | $ | 3,142.70 |
| RCM 250 | Apollo International Corp | 72283 | RCM 250 - Cargo Reducer | $ | 750.00 |
| RCM 250 | Apollo International Corp | 72503 | RCM 250 - APOLLO STYLE 3300 PTFE/GFO - 10FT Box | $ | 90.00 |
| RCM 250 | Atlantic Cordage | 433218 | SUPPLIES - RCM 250 | $ | 571.20 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV19345 | RCM 250 - ENGIINE CONTROLLER LEVEL, ENGINE HARNESS, SENSOR OIL PRESSURE, FUEL FILTERS, | $ | 8,043.85 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | 16 oz Honeywell Eye Wash | $ | 69.96 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | 32 OZ Eyesaline Ey Wash | $ | 88.76 |
| RCM 250 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 250 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 250 | Sea Safety Services, Inc. | 58877 | RCM 250 - Safety Inspections / Recharge Fire Extinguishers / Hydro Tests | $ | 5,713.84 |
| RCM 250 | Sea Safety Services, Inc. | 59030 | RCM 250 - Vessel supplies - Safety | $ | 2,001.12 |
| RCM 250 | AT Marine Services LLC | 331 | Mileage and toll. x1 day. | $ | 36.00 |
| RCM 250 | AT Marine Services LLC | 331 | Turn: 11/13/24, RCM250- Troubleshooting the cargo pump#1 and #2 DC control boat The cargo pump #1 and #2 DC contro | $ | 405.00 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | L162 LIFE BUOY LIGHTS | $ | 468.00 |
| RCM 250 | Sea Safety International, Inc. | 90649 | Cover,150# Fire Extinguisher | $ | 311.90 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | Inspection; Portable Fire Extinguisher | $ | 14.95 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | Recharge, 10# ABC Fire Extng | $ | 59.90 |
| RCM 250 | Sea Safety Services, Inc. | 59766 | FM Approved Battery Pack for UTI Unit | $ | 5.35 |
| RCM 250 | Sea Safety Services, Inc. | 59766 | hr, UTI Repair Labor Storage Tube Housing Internal Tape Spool | $ | 45.00 |

| RCM 250 | Sea Safety Services, Inc. | 59766 | UTI Inspection/Certification S/N 6414 | $ | 225.00 |
|---|---|---|---|---|---|
| RCM 250 | Sea Safety Services, Inc. | 59926 | FM Approved Battery Pack for UTI Unit | $ | 5.35 |
| RCM 250 | Sea Safety Services, Inc. | 59926 | UTI Inspection/Certification S/N 5707 | $ | 225.00 |
| RCM 250 | Armorica Sales Inc. | 179787 | 4160-6120/05 Gray Primer | $ | 373.75 |
| RCM 250 | Armorica Sales Inc. | 179787 | 5 gals Non-skid | $ | 225.00 |
| RCM 250 | Armorica Sales Inc. | 179787 | 5450 RCM Blue | $ | 851.25 |
| RCM 250 | Armorica Sales Inc. | 179787 | 5450 RCM Gray | $ | 495.00 |
| RCM 250 | Armorica Sales Inc. | 179787 | 5450-2904 Haze Gray | $ | 1,980.00 |
| RCM 250 | Armorica Sales Inc. | 179787 | 65 Thinner | $ | 132.50 |
| RCM 250 | Armorica Sales Inc. | 179787 | Ospho | $ | 348.00 |
| RCM 250 | Armorica Sales Inc. | 180123 | 5450-2904 Haze Gray | $ | 990.00 |
| RCM 250 | Armorica Sales Inc. | 180123 | 5450-3501 White | $ | 396.00 |
| RCM 250 | Armorica Sales Inc. | 180123 | Ospho | $ | 464.00 |
| RCM 250 | Armorica Sales Inc. | 180123 | Overrust | $ | 232.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22578 | Crop and Renewd Anchor Wire Guide Plate | $ | 2,525.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22578 | Materials | $ | 100.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22578 | Services of Marine Cheimst | $ | 1,075.00 |
| RCM 250 | Clean Water of New York, Inc. | 153932 | BUTTERWORTH CARGO TANKS | $ | 14,300.00 |
| RCM 250 | Clean Water of New York, Inc. | 153932 | Fuel Surcharge @ 15% | $ | 5,777.25 |
| RCM 250 | Clean Water of New York, Inc. | 153932 | LABOR - CWNY | $ | 1,200.00 |
| RCM 250 | Clean Water of New York, Inc. | 153932 | VACUUM TANKS, LINES, HOSES | $ | 8,745.00 |
| RCM 250 | Clean Water of New York, Inc. | 153932 | VENTILATIOCM (BLOWERS) | $ | 15,470.00 |
| RCM 250 | Clean Water of New York, Inc. | 155354 | BUTTERWORTH CARGO TANKS | $ | 3,663.00 |
| RCM 250 | Clean Water of New York, Inc. | 155354 | Fuel Surcharge @ 10.00% | $ | 1,053.43 |
| RCM 250 | Clean Water of New York, Inc. | 155354 | Labor - CWNY (2 Men) | $ | 300.00 |
| RCM 250 | Clean Water of New York, Inc. | 155354 | VACUUM TANKS, LINES, HOSES | $ | 3,577.50 |
| RCM 250 | Clean Water of New York, Inc. | 155354 | VENTILATION (1 BLOWER) | $ | 3,293.75 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | RKI Instruments Inc. Gas detection test bottle size 1.2 Cu. ft, 34L 500 PSIG @70F Part # 81-0154RK04 | $ | 520.00 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | PAINT BRUSH 3" CHIP | $ | 24.48 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | PAINT ROLL COV 9" 3/8"NAP | $ | 46.80 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | PAINT ROLLER FRAME 4 RF200 | $ | 44.40 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | PAINT ROLLER FRAME 9 RF200 | $ | 24.60 |
| RCM 250 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 250 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 250 | Martin, Ottaway, van Hemmen & Dolan Inc | 05-20608-JK | Professional Services - Survey for Alleged Collison with M/T Silver Houston on 4/26/24 | $ | 811.41 |
| RCM 250 | Armorica Sales Inc. | 180123 | 2" Brush | $ | 159.60 |
| RCM 250 | Armorica Sales Inc. | 180123 | 4" Mini Cover | $ | 86.40 |
| RCM 250 | Armorica Sales Inc. | 180123 | 4" Mini Frames | $ | 31.50 |
| RCM 250 | Armorica Sales Inc. | 180123 | 9" Covers | $ | 75.48 |
| RCM 250 | AT Marine Services LLC | 222 | Mileage and toll. x1 days. | $ | 90.00 |
| RCM 250 | AT Marine Services LLC | 222 | Part: Federal 371LEDX Commander%u00AE Hazardous Location LED Rotating Light | $ | 1,020.00 |
| RCM 250 | AT Marine Services LLC | 222 | Remove over fuel damage Strobe Hazardous Location Light (Amber). Installers new Amber light. | $ | 1,080.00 |
| RCM 250 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 250 | $ | 198.00 |
| RCM 250 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 250 | $ | 158.54 |
| RCM 250 | Coastal Distributors, Inc. | 189698 | RCM 250 - Deck Supplies | $ | 1,506.67 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | 9 3/8" High Leverage Linesman Pliers Item # 4A837 | $ | 43.71 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | All Purpose Grease Fittings Item no#5PU37 | $ | 39.88 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | Chipping Hammers | $ | 29.00 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | Gojo Hand Cleaner Cherry Gel Pumice 1 gal Item# 3EUF8 | $ | 37.48 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | Libman Lobby Broom and Open Lid Dust Pan Item# 9DZE2 | $ | 46.24 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | MicroFlex Onyx Latex Gloves size Large Item# D1817 | $ | 227.78 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | MicroFlex Onyx Latex Gloves size Medium Item# D1817 | $ | 227.78 |
| RCM 250 | Coastal Distributors, Inc. | 190818 | WD-40 Flexible Straw cans Item # 40LP99 | $ | 51.60 |
| RCM 250 | Coastal Distributors, Inc. | 193975 | BALL VALVE 1/2 BR. 600 WOG | $ | 90.60 |
| RCM 250 | Colby Service & Supply | 141341 | RCM 250 - ASSORTED SUPPLIES | $ | 2,229.22 |
| RCM 250 | Colby Service & Supply | 151719 | 2 in. White China Bristle Flat Chip Brush (15 -Pack) | $ | 17.55 |
| RCM 250 | Colby Service & Supply | 151719 | 4 in. Mini Paint Roller Frame | $ | 9.60 |
| RCM 250 | Colby Service & Supply | 151719 | 4 in x 3/8 in.High-Capacity Polyester Knit Mini Paint Roller (6-Pack) | $ | 29.40 |
| RCM 250 | Colby Service & Supply | 151719 | 4in x 3/8in. High Density Foam Mini paint rollers 5pk Item# HDMR200-5-4 | $ | 14.80 |
| RCM 250 | Colby Service & Supply | 151719 | 9 in x .375 Polyester High-Density Knit Paint Roller Cover Applicator/Tool (3-Pack) | $ | 21.45 |
| RCM 250 | Colby Service & Supply | 151719 | 9 in. Standard Paint Roller Frame | $ | 10.10 |
| RCM 250 | Colby Service & Supply | 151719 | Blaster 10oz Multi- Max Premium Synthetic Multi use Lubricant Spray 12pk Item# 16-MM-DS | $ | 81.45 |
| RCM 250 | Colby Service & Supply | 151719 | Brady SPC Absorbent Pads 15 x 19 in 100 pk Item# 15U847 | $ | 127.02 |
| RCM 250 | Colby Service & Supply | 151719 | Chipping Hammers | $ | 34.60 |
| RCM 250 | Colby Service & Supply | 151719 | CRC Brakleen Low VOC Brake Cleaner 20 oz. Item# 5yk76 | $ | 19.05 |
| RCM 250 | Colby Service & Supply | 151719 | Dracelo 2in. Flat Paint Brush set 24pk Natural Bristles Item# B0782145DC | $ | 9.36 |
| RCM 250 | Colby Service & Supply | 151719 | Hand Wire Brushes | $ | 28.70 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | Colby Service & Supply | 151719 | ISGOTT 6th edition | $ | 732.00 |
| RCM 250 | Colby Service & Supply | 151719 | Linzer 4in. Mini Paint roller Frame Item# HDRF100-11 | $ | 9.60 |
| RCM 250 | Colby Service & Supply | 151719 | Mini Hand wire Brushes | $ | 4.15 |
| RCM 250 | Colby Service & Supply | 151719 | Paint Scrapers | $ | 20.64 |
| RCM 250 | Colby Service & Supply | 151719 | Paint Tray Liners | $ | 9.84 |
| RCM 250 | Colby Service & Supply | 151719 | Paint Trays | $ | 23.94 |
| RCM 250 | Colby Service & Supply | 151719 | Philips 40-Watt 4 ft. Linear T12 ALTO Fluorescent Tube Light Bulb Natural Daylight (5000K) (10-pack) | $ | 86.00 |
| RCM 250 | Donald Pantina | April 2024 - Expenses | Home Depot - Supplies | $ | 17.95 |
| RCM 250 | Donald Pantina | January 2024 - Expenses | Don P. - Vessel Expenses - JANUARY 2024  - Home Depot | $ | 53.44 |
| RCM 250 | Donald Pantina | June 2024 - Expenses | Supplies - Home Depot | $ | 94.44 |
| RCM 250 | Donald Pantina | October 2024 - Expenses | Harbor Freight - Supplies | $ | 25.92 |
| RCM 250 | McMaster-Carr Supply Company | 18055802 | RCM 250 | $ | 582.88 |
| RCM 250 | Sea Safety International, Inc. | 90101 | Cal Gas, 25 ppm H2S, 50 ppm CO, CH4 2.5%(50%LEL) 12% 02, Bal N2, 34ltr cyl | $ | 160.00 |
| RCM 250 | Sea Safety International, Inc. | 90291 | Debarkation ladder 20ft USCG appv'd all wood steps bottom (4) Synthetic | $ | 2,010.50 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | FM Approved Battery Pack for UTI Unit | $ | 5.35 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | MMC Flex-Dip Trimode 50ft Gauging Tape (Petro)  UTI Certificates Attached | $ | 987.70 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | MMC Push Button Rubber Nut Cap | $ | 21.20 |
| RCM 250 | Sea Safety Services, Inc. | 59710 | UTI Inspection/Certification S/N 6509 | $ | 225.00 |
| RCM 250 | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.43 |
| **Grand Total** | | | | $ | **1,242,043.48** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 245 | Independence Valve & Supply LLC | 1034181 | 8" Globe VLV WCB 150# BRZ Trim | $ 2,051.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Troubleshoot issue with vent hood in the Galley | $ 1,250.00 |
| RCM 245 | Bay Towing, LLC | SD - 1500436 | RCM 245 - 8/21 - Assist Off the Dock - Anchor Upper Fina Anchorage (Port Neches) - S/Y Period | $ 4,502.83 |
| RCM 245 | Bay Towing, LLC | SD - 1500452 | RCM 245 - 8/21 - Assist from Anchor Upper Fina Anchorage (Port Neches) to Gulf Copper Central Dock - S/Y Period | $ 13,916.19 |
| RCM 245 | Bay Towing, LLC | SD - 1500948 | RCM 245 - 10/19 - Assist from Gulf Copper Central Dock | $ 31,597.20 |
| RCM 245 | Bay Towing, LLC | SD - 1500949 | RCM 245 - 10/20 - Assist into Beaumont | $ 20,330.70 |
| RCM 245 | Bay Towing, LLC | SD - 1500950 | RCM 245 - 10/22 - Assist Leaving Beaumont | $ 6,767.70 |
| RCM 245 | Bay Towing, LLC | SD - 1500997 | Rebekah Rose / RCM 245 - 11/7 - Assist Docking Stream to Port of Port Arthur #5 | $ 6,694.83 |
| RCM 245 | Bay Towing, LLC | SD - 1501019 | Rebekah Rose / RCM 245 - 11/10 - Assist Sailing Port of Port Arthur #5 to Sea | $ 8,870.24 |
| RCM 245 | Bisso Towboat Co. Inc. | 180489 | Rebekah Rose / RCM 245 - 11/26 - Assist to Valero Meraux - V245-008A | $ 2,625.00 |
| RCM 245 | Bisso Towboat Co. Inc. | 180529 | Rebekah Rose / RCM 245 - 11/28 - Assist from Valero Meraux - V245-008A | $ 2,100.00 |
| RCM 245 | McAllister Towing of Philadelphia | 22057322 | RCM 245 - Assist to and from PBF Paulsboro - V245-006 - PBF-245-61-7 | $ 9,905.48 |
| RCM 245 | McAllister Towing of Puerto Rico | 50011823 | RCM 245 - 4/26 - 5/2 - Assist to and from San Juan (Puma Dock) - V245-002 | $ 17,290.00 |
| RCM 245 | Norton Lilly International | PDA- RR/245-Guayanilla(P) | Assist Tugs | $ 23,588.00 |
| RCM 245 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035538 | RCM 245 - 01/30/2024 - DOCKING TO PORT CITY PARTNERS | $ 10,403.50 |
| RCM 245 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035588 | RCM 245 - 02/07/2024 - SAILING FROM PORT CITY PARTNERS | $ 8,062.00 |
| RCM 245 | Suderman Young Towing Company | 1240546 | REBEKAH ROSE/RCM 245 - 12/5 THRU 12/16 - ASSISTS IN PORT OF HOUSTON | $ 69,949.90 |
| RCM 245 | Suderman Young Towing Company | 1240624 | REBEKAH ROSE/RCM 245 - 2/08/24 - 2/10/24 | $ 14,997.74 |
| RCM 245 | Suderman Young Towing Company | 1241104 | RR/RCM 245 - Assist In and Out of ITC Pasadena | $ 13,897.80 |
| RCM 245 | Suderman Young Towing Company | 1242137 | Rebekah Rose/RCM245 - Assist to Lyonell B on 7/9 and out of Lyonell B on 7/13 - Houston TX | $ 17,283.52 |
| RCM 245 | Suderman Young Towing Company | 2240161 | REBEKAH ROSE/RCM 245 - 3/7/24 - 3/8/24 - GALVESTON TX | $ 7,261.68 |
| RCM 245 | Suderman Young Towing Company | 2240487 | Rebekah Rose / RCM 245 - Assists at Galveston Layberth for Repairs | $ 35,778.49 |
| RCM 245 | TugZ Company LLC | 60008142 | RCM 245 - 11/20 - 11/22 - Docking and Sailing - Berth 13 - V245-008 | $ 8,670.00 |
| RCM 245 | TugZ Company LLC | 60008147 | RCM 245 - 12/2 - Docking and Sailing Berth 13 - V245-008A | $ 6,708.42 |
| RCM 245 | A&M Hydraulics LLC | 1138 | Labor - Drive to philly and remove control valve and replace and reseal spool and replace spool. | $ 1,080.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Labor | $ 1,400.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Mileage to Gulf Copper | $ 441.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | New fabricated cover | $ 350.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | New Internal Shaft | $ 750.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | New Spring | $ 675.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | One Day Installation and testing | $ 2,596.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Per Diems | $ 250.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Service Engineer | $ 1,160.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Service Engineer - Overtime | $ 870.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Service Technician | $ 640.00 |
| RCM 245 | Alpha Mar Group, Inc. | AMG-11312-24 | Service Technician - Overtime | $ 480.00 |
| RCM 245 | Atlantic Cordage | 436420 | 1-5/8" DIA X 720FT 8 BRD POLY LINE W/ EYES E-E | $ 425.00 |
| RCM 245 | Atlantic Cordage | 436420 | 2" DIA X 500FT HYPHER 12 W/ SS GUSSET THIMBLE EACH END | $ 16,906.65 |
| RCM 245 | Bo-Mac Contractors, LTD. | 2130241101-01 | Crew and Equipment Day Working 4 Hours %u2013 First 4 Hours | $ - |
| RCM 245 | Bo-Mac Contractors, LTD. | 2130241101-01 | Mobilization- 1 %u2013 Lump Sum | $ 27,800.00 |
| RCM 245 | Diamond Hydraulics, Inc. | INV44486 | Estimated Labor | $ 1,480.00 |
| RCM 245 | Diamond Hydraulics, Inc. | INV44486 | Estimated millage @ $3.75/mile | $ 1,282.50 |
| RCM 245 | Diamond Hydraulics, Inc. | INV44486 | Fitting | $ 48.91 |
| RCM 245 | Diamond Hydraulics, Inc. | INV44486 | Labor - OVERTIME | $ 1,665.00 |
| RCM 245 | EBI Cranes LLC | 1055 | DYNO RENTAL | $ 250.00 |
| RCM 245 | EBI Cranes LLC | 1055 | Fuel | $ 250.00 |
| RCM 245 | EBI Cranes LLC | 1055 | LOAD TEST / ENGINEERING | $ 250.00 |
| RCM 245 | EBI Cranes LLC | 1055 | Lodging | $ 546.00 |
| RCM 245 | EBI Cranes LLC | 1055 | Mileage | $ 660.00 |
| RCM 245 | EBI Cranes LLC | 1055 | PER DAY-PER TECHNICIAN MEALS-PER DIEM | $ 180.00 |
| RCM 245 | EBI Cranes LLC | 1055 | SUPERVISOR HYDRAULIC/ELECTRIC | $ 4,980.00 |
| RCM 245 | EBI Cranes LLC | 1055 | TOLLS | $ 75.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Annual Inspection of Barge Fire Equipment | $ 300.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Any Service Repairs, Replacement Parts, New Equp, EXTRA | $ - |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | DISPOSAL FEE FOR FIRE EXT/AIR CYL AS REQUIRED | $ 75.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Document Charge for Fire Equipment | $ 50.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Inspect Breathing Air Cylinder | $ 80.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Inspect Breathing Apparatus SCBA | $ 90.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Inspect Portable Fire Extinguisher | $ 200.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | Inspect Semi Portable | $ 90.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | TRAVEL TO DEL NEW FIRE EXTINGUISHERS 12/12 | $ 300.00 |
| RCM 245 | Gopher Industrial, Inc | 159476-04 | SP*00001554 Texcel6"X8'AQUA-HDWater Suction Hose Assembly with CS 150# Fix X Float Flanges | $ 1,477.13 |
| RCM 245 | Gopher Industrial, Inc | 159476-04 | SP*00001555 Texcel6"X35'AQUA-HDWater Suction Hose Assembly with CS 150# Fix X Float Flanges | $ 2,335.47 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 013 IG Piping Repair | $ 26,902.53 |
| RCM 245 | Houston Dynamic Service | 6938 | Labor | $ 6,140.00 |
| RCM 245 | Houston Dynamic Service | 6938 | Motor | $ 7,909.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Houston Dynamic Service | 6938 | Parts | $ | 897.00 |
| RCM 245 | Houston Dynamic Service | 6938 | Subcontractor | $ | 1,251.00 |
| RCM 245 | Houston Dynamic Service | 6939 | Labor | $ | 6,140.00 |
| RCM 245 | Houston Dynamic Service | 6939 | Motor | $ | 7,909.00 |
| RCM 245 | Houston Dynamic Service | 6939 | Parts | $ | 897.00 |
| RCM 245 | Houston Dynamic Service | 6939 | Subcontractor | $ | 1,251.00 |
| RCM 245 | Instruments and Controls Inc | 2024-023 | RCM 245 - DEC 27 THRU DEC 29 AND JAN 10 TRU 16 IN HOUSTON TX TROUBLE SHOOT OXYGEN ANALYZER FUEL PUMP ISSU | $ | 31,127.71 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | 1.  Emergency service call %u2013 10/26 into 10/27 (service went past midnight) | $ | 2,038.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | 2.  Combustion door gasket | $ | 150.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | 3.  Seawater solenoid | $ | 450.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | pricing adjustment | $ | (0.78) |
| RCM 245 | Instruments and Controls Inc | 2024-1335 | This estimate is based on two (2) 10-hour days, one (1) day travel and expenses. | $ | 6,239.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | Expenses | $ | 4,922.47 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | Labor | $ | 10,950.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | Materials | $ | 21,893.00 |
| RCM 245 | Instruments and Controls Inc | 2024-661 | hourly labor - overtime | $ | 270.00 |
| RCM 245 | Instruments and Controls Inc | 2024-661 | hourly labor - Straight | $ | 1,440.00 |
| RCM 245 | Instruments and Controls Inc | 2024-661 | Mileage | $ | 23.40 |
| RCM 245 | Instruments and Controls Inc | 2024-661 | travel | $ | 120.00 |
| RCM 245 | Instruments and Controls Inc | 2024-748 | Labor | $ | 2,340.00 |
| RCM 245 | Instruments and Controls Inc | 2024-748 | Mileage | $ | 46.80 |
| RCM 245 | Instruments and Controls Inc | 2024-748 | Overtime | $ | 270.00 |
| RCM 245 | Instruments and Controls Inc | 2024-748 | Parts: (EZ cal positioners | $ | 7,500.00 |
| RCM 245 | Instruments and Controls Inc | 2024-976 | 1098257 - Frequency Controller VFD | $ | 3,708.00 |
| RCM 245 | Norton Lilly International | 2416875W-1 | Rebekah Rose / RCM 245 - 5/16 - 5/19 - Crane use in Tampa - V245-003 | $ | 4,178.00 |
| RCM 245 | Seaboard Controls | 0001781-IN | Hours onboard / sign in / escort | $ | 437.50 |
| RCM 245 | Seaboard Controls | 0001781-IN | milage | $ | 247.50 |
| RCM 245 | Seaboard Controls | 0001781-IN | travel | $ | 375.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | connect motor for new air compressor | $ | 1,250.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Troubleshooting vent fan in the IGS room not working. | $ | 2,150.00 |
| RCM 245 | Seaboard Controls | 0001971-IN | Check the armor on a cable if one of the IG blower motors | $ | 333.33 |
| RCM 245 | Seaboard Controls | 0001971-IN | Mileage | $ | 21.50 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | New Bonnet for Johnson H200- %uDBC0%uDC51ty 2 Port & Starboard Ballast | $ | 1,508.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Port Ballast Pumps did not have any anodes or isolators which caused severe corrosion Machine/fabrication of 2 columns P | $ | 9,750.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | RCM 245 Ballast Pumps Work scope performed as rush to meet deadline for testing of water treatment system. Pumps pull | $ | 57,200.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Starboard Ballast Pumps did not have any anodes or isolators which caused corrosion Machine/fabrication of 1 column | $ | 1,650.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Ballast Piping Bellows | $ | 113,405.31 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Ballast Pump Discharge | $ | 14,998.50 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Sea Water Piping Repair | $ | 3,125.79 |
| RCM 245 | CIS Industries, LLC dba CIS Mechanical Solutions | I1009594 | TPI Plenum Heater P3P7215-2 - 460/3/60 electrical - 24 volt controls - signal point electrical 1S k heating coil - 2-stage Stanc | $ | 3,117.00 |
| RCM 245 | CIS Industries, LLC dba CIS Mechanical Solutions | I1009594 | Viconics T'stat VT7225 - 24 volt | $ | 344.00 |
| RCM 245 | DXP Enterprises, Inc. | 54707806 | (001) BONDSTRAND FIBERGLASS KIT CONSISTING OF FIELD INSTALLATION AT RCM-245 | $ | 51,389.40 |
| RCM 245 | DXP Enterprises, Inc. | 54707806 | (002) BONDSTRAND FIBERGLASS KIT CONSISTING OF MATERIALS FOR RCM-245 | $ | 12,025.29 |
| RCM 245 | Ecochlor, Inc. | INV8351 | RCM 245 - ECO519 - BWTS | $ | 145,550.00 |
| RCM 245 | Ecochlor, Inc. | INV9164 | RCM245 - BWTS Comm | $ | 116,440.00 |
| RCM 245 | Ecochlor, Inc. | INV9422 | Service Engineer Normal Hours Time spent working at customer ship or location, weekdays 0800-1800 | $ | 1,200.00 |
| RCM 245 | Ecochlor, Inc. | INV9422 | Service Engineer Standby Service Engineer Standby due to waiting at the dock for the barge and witnessing the ballast oper | $ | 390.00 |
| RCM 245 | Ecochlor, Inc. | INV9422 | Service Engineer Travel Charged from employee's point of departure, as well as from the hotel to customer ship or location, | $ | 2,860.00 |
| RCM 245 | Ecochlor, Inc. | INV9422 | Travel Expenses Estimated engineer travel expenses, subject to change per the below service details | $ | 2,346.20 |
| RCM 245 | Erma First ESK Engineering Solutions S.A. | 50TI130_000000027 | Precursor Chemicals 1m3 Ecochlor Blue BWT IN blue Ultratainer1m3 Sulfuric Acid 78% in yellow Ultratainer(Initial Chemical | $ | 30,800.00 |
| RCM 245 | Erma First ESK Engineering Solutions S.A. | 50TI130_000000027 | SERVICE ATTENDANCE 2 Technician Attendance | $ | - |
| RCM 245 | Erma First ESK Engineering Solutions S.A. | 50TI130_000000027 | TRANSPORTATION FreightRound-trip transport of chemicals, pump kit and spill kit fromstorage/hub to resupply location. Cl | $ | 5,500.00 |
| RCM 245 | Garba Industrial Service Inc | 25994 | Removed wiring from existing motor. Assisted with removal of existing pump/motor & installation of new pump/motor. Ins | $ | 2,925.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 53773 | Installation of BWMS onto RCM-245 | $ | 158,582.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 53773 | Prefabrication of RCM-245 BWMS components | $ | 207,180.40 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-516-4-1:  BWMS Treatment House - Outfitting & Access | $ | 10,055.13 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-S48-1-1(rev E), T4600-S48-1-2 (rev C), T4600-S48-1-3 (rev B), T4600-S48-1-4 (C):  BWMS Piping Schematic; BWMS Equ | $ | 25,897.47 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | rounding adjustment | $ | (0.01) |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-516-4-1:  BWMS Treatment House - Outfitting & Access | $ | 15,082.70 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S48-1-2 (rev C), T4600-S48-1-4 (C):  BWMS Piping Schematic; BWMS Equipment & Piping Arrangement (3D); BWMS F | $ | 12,948.74 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S48-1-3 (rev B) Pump Spools | $ | 49,943.50 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-560-1-1 (rev B):  BWMS Electrical Installation List | $ | 49,113.92 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-562-20-1(rev B):  BWMS Wiring Deck Plan | $ | 6,554.54 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-563-3-1 (rev B), Block Diagram | $ | 2,924.67 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-563-3-3 (rev A):  BWMS Treatment Deckhouse Vent Fan Controller | $ | 2,447.09 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Clarifications General 1. Force Majeure. In the event either Gulf Copper or the recipient of this quotation is required to perf | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Clarifications Specific 1. The above scope and price does not include any cost for GRE materials and installation subcontract | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Installation of BWMS onto RCM-245 (20% PREPAYMENT) | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Invoicing and Payment Terms Due to the size and value of this project, Gulf Copper will require the following: %uF0B7 Upfro | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Material Availability: 7-14 days ARO for most standard materials assuming RCM provides the same acceptance of any mater | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Owner Furnished Material & Supplies: Any materials, equipment, supplies and other items not clearly marked as being ship | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Prefabrication of RCM-245 BWMS components(20% PREPAYMENT) | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | R4600-S40-1-2 (rev A) Structural Foundations Layout | $ | 6,599.37 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Schedule Work Can begin upon Receipt of a PO and agreed upon prepayment. Our preliminary schedule estimate is approxi | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S16-4-1:  BWMS Treatment House - Outfitting & Access | $ | 670.34 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S48-1-3 (rev B) Pipe Spools | $ | 5,549.28 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S48-23-2-Previously Installed at prior shipyard period. | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S49-1-1:  BWMS Compressed Air Schematic | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S60-1-1 (rev B):  BWMS Electrical Installation List | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S60-2-1 Load Analysis%u2014Not included within this quote | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S62-20-1(rev B):  BWMS Wiring Deck Plan | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S63-3-1 (rev B), Block Diagram | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S63-2 (rev A) Vessel Interface | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S63-3-3 (rev A):  BWMS Treatment Deckhouse Vent Fan Controller | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Terms & Conditions: All work that is performed by Gulf Copper is subject to the standard terms and conditions as stated on | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Validity This proposal is valid for thirty (30) calendar days from the date listed above unless extended, modified, withdrawn | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Clarifications General 1. Force Majeure. In the event either Gulf Copper or the recipient of this quotation is required to perf | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Clarifications Specific 1. The above scope and price does not include any cost for GRE materials and installation subcontract | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Invoicing and Payment Terms Due to the size and value of this project, Gulf Copper will require the following: %uF0B7 Upfro | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Material Availability: 7-14 days ARO for most standard materials assuming RCM provides the same acceptance of any mater | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | R4600-S40-1-2 (rev A) Structural Foundations Layout | $ | 19,798.11 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Schedule Work Can begin upon Receipt of a PO and agreed upon prepayment. Our preliminary schedule estimate is approxi | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S16-4-1:  BWMS Treatment House - Outfitting & Access | $ | 2,681.37 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S40-1-1 (rev A), T4600-S40-1-2 (rev A):  BWMS Equipment Layout; Structural Foundations Layout | $ | 29,734.40 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S48-1-2 (rev C), T4600-S48-1-4 (C):  BWMS Piping Schematic; BWMS Equipment & Piping Arrangement (3D); BWMS F | $ | 25,897.47 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S48-1-3 (rev B) Pipe Spools | $ | 5,549.28 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S60-1-1 (rev B):  BWMS Electrical Installation List | $ | 19,645.57 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S62-20-1(rev B):  BWMS Wiring Deck Plan | $ | 32,772.72 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S63-3-1 (rev B), Block Diagram | $ | 1,754.80 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S63-3-3 (rev A):  BWMS Treatment Deckhouse Vent Fan Controller | $ | 7,341.27 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Terms & Conditions: All work that is performed by Gulf Copper is subject to the standard terms and conditions as stated on | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Validity This proposal is valid for thirty (30) calendar days from the date listed above unless extended, modified, withdrawn | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | R4600-S40-1-2 (rev A) Structural Foundations Layout | $ | 36,296.53 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S16-4-1:  BWMS Treatment House - Outfitting & Access | $ | 3,351.71 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S40-1-1 (rev A), T4600-S40-1-2 (rev A):  BWMS Equipment Layout; Structural Foundations Layout | $ | 33,038.23 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S48-1-(rev E) Piping Schematic | $ | 8,818.50 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S48-1-2 (rev C), T4600-S48-1-4 (C):  BWMS Piping Schematic; BWMS Equipment & Piping Arrangement (3D); BWMS F | $ | 8,632.49 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S48-1-3 (rev B) Pipe Spools | $ | 22,197.11 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S60-1-1 (rev B):  BWMS Electrical Installation List | $ | 78,582.27 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S62-20-1(rev B):  BWMS Wiring Deck Plan | $ | 9,831.82 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S63-3-1 (rev B), Block Diagram | $ | 2,924.67 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 007 Conductivity Sensor Pipe Work | $ | 1,644.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 008 Additional Enclosure Spool Piece | $ | 7,050.07 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 009 Modify Door to Accept Mixing Unit | $ | 2,304.60 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | CP1, 2, & 3 Terminations Change Order E-004 | $ | 3,444.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | R4600-S40-1-2 (rev A) Structural Foundations Layout | $ | 3,299.68 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | Relocate Alarm Light / Flood Light Change Order E-002 | $ | 17,940.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | Rounding Price Adjustment | $ | 0.02 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S16-4-1:  BWMS Treatment House - Outfitting & Access | $ | 1,675.86 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S40-1-1 (rev A), T4600-S40-1-2 (rev A):  BWMS Equipment Layout; Structural Foundations Layout | $ | 3,303.82 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S48-1-1(rev E) Piping Schematic | $ | 1,556.21 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S48-1-2 (rev C), T4600-S48-1-4 (C):  BWMS Piping Schematic; BWMS Equipment & Piping Arrangement (3D); BWMS F | $ | 12,948.74 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S48-1-3 (rev B) Pipe Spools | $ | 27,746.39 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S49-1-1:  BWMS Compressed Air Schematic | $ | 25,392.70 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S60-1-1 (rev B):  BWMS Electrical Installation List | $ | 49,113.92 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S62-20-1(rev B):  BWMS Wiring Deck Plan | $ | 16,386.36 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S63-3-1 (rev B), Block Diagram | $ | 4,094.54 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S63-2 (rev A) Vessel Interface | $ | 11,698.69 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S63-3 (rev A):  BWMS Treatment Deckhouse Vent Fan Controller | $ | 6,525.57 |
| RCM 245 | Independence Valve & Supply LLC | 1034311 | Valves were for BWTS Install - correct item | $ | 4,104.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034576 | LVR/GRIP,H-2474,APOLLO,YEL (PH72,.46"DIA,AALBERTS,YR)       30pcs, C152400, NUT,HEX,7/16-20,STL,ZN PLT, (SERRATED,A | $ | 358.80 |
| RCM 245 | Independence Valve & Supply LLC | 1034576 | LVR/GRIP,H-2704,APOLLO,YEL (PH590,.63"DIA,AALBERTS)       50pcs, C150300, NUT,FLG,7/16-20,STL,ZN PLT, (ASTM 563 GR, | $ | 870.00 |
| RCM 245 | Industrial & Marine Maintenance, Inc. | 15558 | Went to Suncoast Port Services to meet the vessel at Anchorage. Loaded the pump on vessel. Unbolt piped flanges and four | $ | 3,600.00 |
| RCM 245 | Midair Industrial, Inc. | 24639 | A25-M--85VA---STFIF2 8 MINIATURE MARINE VANEAXIAL FAN, DIR DR, NON-XP MOTOR A39-M-184AL273STFIF3 18 MARINE | $ | 12,622.00 |

| | | | | |
|---|---|---|---|---|
| RCM 245 | Power Specialties, LLC | 186724 | QUINCY 325 COMP MOUNTED ON 120 GAL VERTICAL USCG TANK WITH 5HP-1800RPM TEFC MOTOR WITH BELTS, BELT GU/ | $ 7,620.00 |
| RCM 245 | Power Specialties, LLC | 186724 | Sales Tax | $ 739.14 |
| RCM 245 | Seaboard Controls | 0001893-IN | Supplied and tested new motor for Deck Seal Pump help remove motor from Gen house to truck | $ 2,150.00 |
| RCM 245 | SGS North America Inc. | 52362779 | Ballast - IMO D2 Commissioning Testing (EC) x 1 sample(s) | $ 4,000.00 |
| RCM 245 | SGS North America Inc. | 52362779 | Ballast Water - VGP Biological Monitoring x 1 sample(s) | $ 400.00 |
| RCM 245 | SGS North America Inc. | 52362779 | Ballast Water - VGP ClO2 Biocide Monitoring x 1 sample(s) | $ 900.00 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (001 A) 313103.820.TRIAC ESP-W1-1200-BBF-GF, 12" ES Series RSBFV, , Class 125/150 Wafer Style, A395 Ductile Iron Body, | $ 4,725.20 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (001 B) 859.EX10A25BKN TRIAC EXPLOSION PROOF LIMIT SWITCH P/N: EX10A25BKN - Triac (2) SPDT Mechanical Limit Switc | $ 1,692.32 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (001 C) MOUNTING.KIT Stainless Steel Mounting Kit and labor to couple a EX10A25BKN to a 12" Gear Op. on ES series RSBF | $ 1,866.68 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (002) 313103.820.TRIAC ESP-W1-1200-BBF-GF, 12" ES Series RSBFV, , Class 125/150 Wafer Style, A395 Ductile Iron Body, B | $ 1,180.80 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (003) 302302.820 12 150 DI WAFER DUO CHECK BT CV41DBB1200 12 CV41-DI DUCTILE IRON 150# DUAL DISC WAFER TYPE | $ 3,271.46 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (006) 012302.400 2 150 CS GLOBE BB BRZ TRIM Space Fig 15031B BODY : CAST STEEL ASTM A216 TRIM : ALUMINUM BRON | $ 615.20 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (007) 963313.080 80MM PN16 CI GLOBE - SDNR BT BODY : CAST IRON GG25 TRIM : BRONZE RG5 OPERATOR: MANUAL HAN | $ 707.60 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (008) 386201.400.FS 2 150 CS BALL VLV FFD RED PORT Fire Safe to API 607 4th Edition FOB FOB W&O-NORFOLK | $ 315.40 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (011) 654101.200.316 1 SS316 ELB SR 90 BW SCH 40 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : ELBOW - SR 90 EI | $ 680.04 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (012) 654101.400.316 2 SS316 ELB SR 90 BW SCH 40 MSS SP-119 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : ELBO | $ 606.69 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (013) 670100.100.316 1/2 150 COMM SS316 SO FLG RF PRESSURE : 150 PSI FLANGE TYPE : SLIP ON MATERIAL : STAINLESS S | $ 73.16 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (014) 900110SS.025 25MM PN10 DIN SS316 SO FLG FF PRESSURE : 10 BAR FLANGE TYPE : SLIP ON MATERIAL : STAINLESS S | $ 159.50 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (015) 900110SS.050 50MM PN10 DIN SS316 SO FLG FF PRESSURE : 10 BAR FLANGE TYPE : SLIP ON MATERIAL : STAINLESS S | $ 1,275.30 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (016) 768140.200 1 SS316 PIPE SCH40 SEAMLESS 40%u2019 by sr/l | $ 757.22 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (017) 768140.400 2 SS316 PIPE SCH40 SEAMLESS 24%u2019 by sr/l | $ 814.51 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (018) 654150.198.316 1 x 1/2 SS316 CONC RED BW SCH 40 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : CONCENTR | $ 40.00 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (019) 654150.397.316 2 x 1 SS316 CONC RED BW SCH 40 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : CONCENTRIC | $ 160.00 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (020) 654121.200.316 1 SS316 TEE BW SCH 40 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : TEE END CONN : BUTTW | $ 41.67 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (021) 654121.400.316 2 SS316 TEE BW SCH 40 MATERIAL : STAINLESS STEEL 316 ASTM A403 TYPE : TEE END CONN : BUTTW | $ 83.33 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (022) 653101.200.A20 1 SHORT RAD 90 ELBOW ALLOY 20 SEAMLESS | $ 999.96 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (023) 653101.400.A20 2 SHORT RAD 90 ELBOW ALLOY 20 SEAMLESS | $ 933.31 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (024) 670100.100.A20 1/2 150 COMM A20 SO FLG RF PRESSURE : 150 PSI FLANGE TYPE : SLIP ON MATERIAL : ALLOY 20 SPE | $ 186.66 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (025) 670160.200.A20 1 150# RF WN ALLOY 20 B462 SCH 10S 1-2 DAYS ARO | $ 866.65 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (026) 670160.400.A20 2 150 RF STD WN ALLOY 20 FLG 1 WEEK ARO | $ 3,674.97 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (027) 768140.200.A20 S40S .133 ALLOY 20 SMLS PIPE 60%u2019 by sr/l | $ 3,127.21 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (028) 768140.400.A20 S40S .154 ALLOY 20 SMLS PIPE 16%u20199" drop | $ 2,545.76 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (029) 654150.198.A20 1 X 1/2 S/40S CONC RED ALLOY 20 1" X 1/2" S/40S CONC RED B366 ALLOY 20 WPS | $ 190.00 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (030) 654150.397.A20 2X1 S40S ALLOY 20 20 SMLS CONC RED | $ 283.34 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (031) 654121.400.A20 2" S/40S TEE B366 ALLOY 20 WPS | $ 316.33 |
| RCM 245 | W&O Supply, Inc. | 2366566 | (032) 654121.200.A20 TEE 1 in SCH. 40, BUTT WELD ALLOY 20 | $ 183.33 |
| RCM 245 | W&O Supply, Inc. | 2370457 | (004) 302302.400 2 150 DI DUO CHECK B/T CV41DBB0200 CV41-DI DUCTILE IRON 150# DUAL DISC WAFER TYPE CHECK VAL | $ 95.68 |
| RCM 245 | W&O Supply, Inc. | 2370457 | (005) 012302.750 8 150 CS GLOBE BB BRZ TRIM Space Fig 15031B BODY : CAST STEEL ASTM A216 TRIM : ALUMINUM BRON | $ - |
| RCM 245 | W&O Supply, Inc. | 2370457 | (009a) 012202.820.KIT 12 150 CS GATE NRS BT WITH GO SWITCH 012202.820 12 150 CS NRS GATE BRZ TRIM Space Fig 150 | $ - |
| RCM 245 | W&O Supply, Inc. | 2370457 | (017) 768140.400 2 SS316 PIPE SCH40 SEAMLESS 24%u2019 by sr/l | $ - |
| RCM 245 | W&O Supply, Inc. | 2370457 | 859.LABOR LABOR TO MOUNT VALVES 5. Labor to install and set MTG kit and switch. 4. INCLUDES Fasteners as described o | $ - |
| RCM 245 | W&O Supply, Inc. | 2371099 | (009a) 012202.820.KIT 12 150 CS GATE NRS BT WITH GO SWITCH 012202.820 12 150 CS NRS GATE BRZ TRIM Space Fig 150 | $ 12,238.40 |
| RCM 245 | W&O Supply, Inc. | 2379433 | (005) 012302.750 8 150 CS GLOBE BB BRZ TRIM Space Fig 15031B BODY : CAST STEEL ASTM A216 TRIM : ALUMINUM BRON | $ 3,352.90 |
| RCM 245 | Lighthouse Shipping Agency | 2369416A-1 | REBEKAH ROSE/RCM 245 - SAILING HOUSTON- 1/16/2024 | $ 82,000.76 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RCM245-Galveston City Do | REBEKAH ROSE/RCM245 - PDA - TO GALVESTON CITY DOCKS - | $ 20,000.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Port City | REBEKAH ROSE/RCM 245 - PORT CITY LAYBERTH | $ 37,000.00 |
| RCM 245 | Port City Sabine Holdings LLC | 1738 | RCM 245 - SHIPYARD | $ 36,777.65 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | credit amount | $ 24,594.32 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | Rebekah Rose/RCM 245: FDA: Arrived: 7/9/24 - Sailed: 7/28/24 | $ (9,929.46) |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-Layberth | Rebekah Rose/RCM 245 - PDA for Galveston Per 28 - Project 143 | $ 68,300.40 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Cargo Pump #3 Complete Gear Rebuild to include new bearings and races We found upon inspection of the RAG for Cargo F | $ 13,500.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Gulf Copper Port Arthur- Saturday 8/28 2 Technicians Work performed on overtime due to testing of water treatment syste | $ 3,000.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Gulf Copper, Port Arthur 2 Technicians on site for pump removal scheduled for 8-28 Barge was not certified gas free therefc | $ 1,200.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Project Cargo Pump / Barge Outage Disassemble, clean & inspect Sandblast discharge head to bare metal - Recoat 2 part ep | $ 105,900.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Supply & install new case rings- %uDBC0%uDC51ty 6 %uDBC0%uDC282%uDBC0%uDC29 per pump Machine impellers true ! | $ 6,900.00 |
| RCM 245 | Bay Area Pumps Inc. | 53183 | Barge # RCM 245 Priority # 1 %u2013 Due to scheduling of the Tow Date of Service %u2013 12/11/24 Project - Cargo #2, M | $ 1,800.00 |
| RCM 245 | Bay Area Pumps Inc. | 53183 | Labor | $ 2,700.00 |
| RCM 245 | Bay Area Pumps Inc. | 53183 | seal housing | $ 1,200.00 |
| RCM 245 | Gopher Industrial, Inc | 159476 | BUF 12 150# 1/8 12" 150# 1/8" Thick Ring Green Gasket Non-Asbestos | $ 372.98 |
| RCM 245 | Gopher Industrial, Inc | 159476 | BUF10 150# 1/810" 150# 1/8" Thick Ring Green Gasket Non-Asbestos | $ 189.00 |
| RCM 245 | Gopher Industrial, Inc | 159476 | BUF8 150# 1/8 8" 150# Ring Gasket 1/8" EA Thick Green Non-Asbestos | $ 306.60 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | BUF 12 150# 1/8 12" 150# 1/8" Thick Ring Green Gasket Non-Asbestos | $ 175.52 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | BUF10 150# 1/810" 150# 1/8" Thick Ring Green Gasket Non-Asbestos | $ 189.00 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | BUF8 150# 1/8 8" 150# Ring Gasket 1/8" EA Thick Green Non-Asbestos | $ 204.40 |
| RCM 245 | Gopher Industrial, Inc | 159476-03 | SP*00001558 Reotemp 0-300# 3-1/2" Face 1/4"MNPT Lower Mount Liquid Filled Stainless Gauge | $ 2,295.30 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 021 Repair Manifold Platform | $ 1,144.22 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 026 Loop Seal Drip Pan | $ 5,317.20 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Assist Crew w/ Cargo Valves | $ | 77,309.25 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Cargo Piping Press Gauge Piping | $ | 18,555.12 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Cargo Pump Deepwell | $ | 13,921.39 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Cargo Pump Servicing | $ | 21,350.26 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Manifold Drip Pans | $ | 26,919.52 |
| RCM 245 | Independence Valve & Supply LLC | 1025863 | REBEKAH ROSE - VALVES IN STORAGE | $ | 2,375.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034162 | 14" NRS GATE VLV WCB 150# CR-13 REPAIR | $ | 4,000.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034162 | 14" NRS GATE VLV WCB 150# CR-13 TEST SEAT TEST | $ | 1,800.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034496 | 14" 150# Gate Valves Black Epoxy coating | $ | 1,350.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034576 | 14" GATE VALVES BLACK EPOXY COATING | $ | - |
| RCM 245 | Independence Valve & Supply LLC | 1034576 | 2" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | - |
| RCM 245 | Independence Valve & Supply LLC | 1034621 | 14" GATE VALVES BLACK EPOXY COATING | $ | 1,350.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034621 | 2" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 470.00 |
| RCM 245 | Jowa USA, Inc. | 46894 | RCM 245 - SERVICE CALL - INSPECTION & REPAIR OF THE DM-IV SYSTEM | $ | 7,784.00 |
| RCM 245 | Jowa USA, Inc. | 47454 | Computer Module Assembly, Sentry 4F Shipped FedEx Ground tracking # 714449059710, 1 box 20x12x6" @ 7 lbs | $ | 12,623.54 |
| RCM 245 | RINA USA, INC. | 24/XL/1075 | RCM 245 - 8/15-10/17 - Port Arthur - Other Occasional Surveys Carried Out | $ | 924.00 |
| RCM 245 | RINA USA, INC. | 24/XL/114 | RCM 245 - OCCASIONALSURVEY SWITCHBOARD PHAS TRANSFORMER | $ | 20,585.05 |
| RCM 245 | RINA USA, INC. | 24/XL/1159 | RCM 245 - 10/25 - 10/26 - Tampa - Other Occasional Surveys for Final Commissioning | $ | 2,392.50 |
| RCM 245 | RINA USA, INC. | 24/XL/1161 | RCM 245 - 8/15/24 - 10/17/24 - Port Arthur - Hull, Mach, IAPP, ILL annuals, Hull Intermediate commenced, occasional follov | $ | 22,420.17 |
| RCM 245 | RINA USA, INC. | 24/XL/1206 | RCM 245 - 10/24/24 - 10/28/24 - IN Rio De Janeiro: Approval of the Ballast Water Management Plan carried out | $ | 2,800.00 |
| RCM 245 | RINA USA, INC. | 24/XL/1227 | RCM 245 - 10/21/2024 - Beaumont - Occasional Survey conducted for Final Testing of new Ballast Water Treatment System | $ | 2,101.61 |
| RCM 245 | RINA USA, INC. | 24/XL/204 | RCM 245 - 1/24/24 - PORT EVERGLADES - DUE TO MALFUNCTION OF CARGO PUMPING DIESEL ENGINE #4 | $ | 1,333.25 |
| RCM 245 | RINA USA, INC. | 24/XL/209 | RCM 245 - 2/05/24 - SABINE - INTERNATIONAL LOAD LINE & OTHER OCCASIONAL ITEMS | $ | 1,650.00 |
| RCM 245 | RINA USA, INC. | 24/XL/919 | RCM245 - 5/11/24 - Beaumont - ILL additional and occasional survey carried out to close condition of Class, IGS air actuator | $ | 5,978.55 |
| RCM 245 | RINA USA, INC. | 24/XL/98 | RCM 245 - PLAN REVIEW AND APPROVAL FOR PROJECT #103404 | $ | 2,000.00 |
| RCM 245 | John W. Stone Oil Distributor, LLC | GAL229973 | RCM 245 - 11/1 - Waste Disposal & DOT Drum Handling - Galveston, TX | $ | 450.00 |
| RCM 245 | Norton Lilly International | 2412576W-1 | Rebekah Rose / RCM 245 - 4/16 thru 4/19 Guayanilla (Talaboa) - voyage 245-001 | $ | 400.00 |
| RCM 245 | Norton Lilly International | 2419342W-1 | Rebekah Rose / RCM 245 - 6/11/24 thru 6/15/24 @ Tampa | $ | 131.84 |
| RCM 245 | Norton Lilly International | 2443569W-1 | Rebekah Rose/RCM 245 - Tampa - Arrive 12/28 - Depart 12/31 - Slop and Garbage Removal - V245-010 | $ | 900.00 |
| RCM 245 | Norton Lilly International | PDA-RR/245-Guayanilla(H) | FRESH WATER | $ | 2,050.00 |
| RCM 245 | Norton Lilly International | PDA-RR/245-Guayanilla(H) | SLOP AND GARBAGE REMOVAL | $ | 130.00 |
| RCM 245 | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Port Costs | $ | 168.39 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13018 | Rebekah Rose/RCM 245 - 4/21 - 4/23 - Port Charges in St Croix - V245-002 | $ | 800.00 |
| RCM 245 | T&T Offshore, Inc. | INV3171-TTO | Rebekah Rose RCM 245 3/29 Houston/Galveston Launch and Trash Removal | $ | 600.00 |
| RCM 245 | T&T Offshore, Inc. | INV3172-TTO | Rebekah Rose RCM 245 4/2 & 4/7 Houston/Galveston Launch and Trash Removal | $ | 600.00 |
| RCM 245 | Trans Port Services | 23332 | REBEKAH ROSE/RCM 245 - 10/01/2023 - TRASH REMOVAL- RR23-009 | $ | 1,445.00 |
| RCM 245 | Trans Port Services | 24037 | REBEKAH ROSE - GARBAGE AND OIL WAST REMOVAL | $ | 2,630.00 |
| RCM 245 | Trans Port Services | 24089 | REBEKAH ROSE - GARBAGE/OIL WASTE - 2/20/24 - RR24-001 (SUNOCO) | $ | 3,595.00 |
| RCM 245 | Trans Port Services | 24444 | Rebekah Rose / RCM 245 - Waste Disposal & Garbage - V245-008 | $ | 925.00 |
| RCM 245 | Valls Ship Agencies, LP | PE24024 | RCM 245 - Port Everglades, FL - 1/24 - 1/25 - Husbandry Fee / Fresh Water | $ | 246.31 |
| RCM 245 | Valls Ship Agencies, LP | PE24398 | RCM 245/Rebekah Rose - FDA - Arrival 11/20/2024, Depart 11/22/2024 - V245-008 | $ | 174.24 |
| RCM 245 | C Tech Services, LP | 16653 | (blank) | $ | 25,046.14 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Single Lens Navigation Light Red Side Light Perko #1372 | $ | 415.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | (2) Explosion Proof J-boxes and (4) Explosion proof cable glands | $ | 1,259.65 |
| RCM 245 | Seaboard Controls | 0001893-IN | Inspection and cleaning of generators and SWBD o 3 day 2 men = 60 hours * $125.00 = $7,500.00 o Mileage road trip 225 n | $ | 10,057.50 |
| RCM 245 | Seaboard Controls | 0001893-IN | Instal new anchor light and Explosion proof J-Boxes | $ | 2,365.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Megger testing Motors o 1 day 2 men = 20 hours * $125.00 = $2,500 o Mileage road trip 75 miles * $1.50 = $112.50 o Trave | $ | 3,125.50 |
| RCM 245 | Seaboard Controls | 0001893-IN | Repair wiring in the navigation panel | $ | 2,150.00 |
| RCM 245 | Seaboard Controls | 0001901-IN | 100 AMP 3 POLE 1 to 2 weeks delivery | $ | 1,111.73 |
| RCM 245 | Seaboard Controls | 0001901-IN | 120VAC Bulbs 1 to 2 week delivery | $ | 15.25 |
| RCM 245 | Seaboard Controls | 0001901-IN | 125 AMP 3 POLE 240 V  1 to 2 weeks delivery | $ | 913.48 |
| RCM 245 | Seaboard Controls | 0001901-IN | 225 AMP 3 POLE 240V 1 to 2 weeks delivery | $ | 913.48 |
| RCM 245 | Seaboard Controls | 0001901-IN | 250 AMP 3 POLE TRIP UNIT (HOTEL) 240V 1 to 2 weeks delivery | $ | 1,094.95 |
| RCM 245 | Seaboard Controls | 0001901-IN | 250VAC Bulbs  1 to 2 weeks delivery | $ | 18.30 |
| RCM 245 | Seaboard Controls | 0001901-IN | 3 amp 600VAC fuses  1 to 2 weeks delivery | $ | 15.25 |
| RCM 245 | Seaboard Controls | 0001901-IN | 400 AMP 3 POLE CIRCUIT BREAKER | $ | 2,921.90 |
| RCM 245 | Seaboard Controls | 0001901-IN | 400 AMP TRIP UNIT GEN 1,2 & TIE 1 to 2 weeks delivery | $ | 1,509.75 |
| RCM 245 | Seaboard Controls | 0001901-IN | Delco VR401 Automatic Voltage Regulator New and Original Part No. 3H3500A 4 weeks delivery | $ | 1,120.00 |
| RCM 245 | Seaboard Controls | 0001901-IN | Serial: MT-0003503-0614 :Marathon Electric Rectifier Assembly :New and Genuine :Part No. JV7172-0A :Includes (3) Fwd & | $ | 950.00 |
| RCM 245 | Seaboard Controls | 0001901-IN | Under Voltage Release Kit (120VAC) 1 to 2 weeks delivery | $ | 1,622.58 |
| RCM 245 | Seaboard Controls | 0001971-IN | Check Lighting not working properly | $ | 333.33 |
| RCM 245 | Seaboard Controls | 0001971-IN | Mileage | $ | 21.50 |
| RCM 245 | Bay Area Pumps Inc. | 53008 | FIELD SERVICES Barge # RCM 245 - Pricing will increase to $7,280 if the scheduling of job requires our overtime rate. | $ | 6,280.00 |
| RCM 245 | Bay Area Pumps Inc. | 53008 | MECHANICAL SEAL 1.937 Mechanical Seal- Critical Spare- Chesterton 1.937 MS - Teflon/Simrez | $ | 3,600.00 |
| RCM 245 | C Tech Services, LP | 16662 | Additional Labor to Inspect 16V1 Control Panels | $ | 390.00 |
| RCM 245 | C Tech Services, LP | 16662 | Estimated Price for Included Scope of Work: | $ | 16,442.02 |
| RCM 245 | C Tech Services, LP | 16662 | Inspect Detroit Diesel Engines | $ | 2,344.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Colby Service & Supply | 147319 | Lubriplate Biobased EP2 Lithium Tube Grease 40/case Price Per EA L0341-098 | $ | 249.75 |
| RCM 245 | Colby Service & Supply | 152407 | Starter for Cargo Pump Engines Model# 3902N | $ | 1,858.50 |
| RCM 245 | Colby Service & Supply | 152407 | Starter for Generators/Ballast Pump Engines Model# 3745N 6/71 detroit | $ | 3,159.21 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | Donaldson Air Filter C105004 or equivalent | $ | 106.20 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | Donaldson Oil Filter - P551670 or equivalent | $ | 668.22 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | Napa Gold Fuel Filter 3959 or equivalent | $ | 529.20 |
| RCM 245 | Seaboard Controls | 0001893-IN | Adjusted P&ID Loop, for ig system, replaced speed module | $ | 1,687.50 |
| RCM 245 | Seaboard Controls | 0001893-IN | arrived on board to start testing 100 hp motor we also assisted with SWBD indication and engine shutdowns. | $ | 3,655.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Continued trouble shooting speed switch on each cargo pump | $ | 2,150.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | helped troubleshoot generator over speed Protection | $ | 1,250.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Removed cable from deck seal pump. Also troubleshooting speed switch on cargo pump | $ | 2,150.00 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Baldwin Filter B95 - RCM 245 | $ | 961.80 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Baldwin Filter BF785 | $ | 177.06 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Baldwin Filter PA2680 | $ | 335.80 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Core Charge | $ | 120.00 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | K&N Filter RC-5046 | $ | 74.52 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Marine Battery | $ | 596.00 |
| RCM 245 | Coastal Distributors, Inc. | 188594 | RCM 245 - SUPPLIES DELIVERED TO BOAT | $ | 241.75 |
| RCM 245 | Coastal Distributors, Inc. | 189555 | RCM 245 - BATTERY CHARGER (2) | $ | 290.62 |
| RCM 245 | Coastal Distributors, Inc. | 190237 | Freight Charges | $ | 626.00 |
| RCM 245 | Iowa USA, Inc. | 46894 | Shipping & Handling | $ | 24.00 |
| RCM 245 | R2J Logistics LLC | 17049011 | Rebekah Rose - RCM 245 - parts for BWTS | $ | 391.87 |
| RCM 245 | Armorica Sales Inc. | 179274 | RCM245/REBEKAH ROSE | $ | 6,001.40 |
| RCM 245 | Armorica Sales Inc. | 180812 | 5450 RCM Blue | $ | 908.00 |
| RCM 245 | Armorica Sales Inc. | 180812 | 5450 RCM House Gray | $ | 594.00 |
| RCM 245 | Armorica Sales Inc. | 180812 | 5450-2904 Haze Gray | $ | 990.00 |
| RCM 245 | Armorica Sales Inc. | 180812 | 5450-9903 Black | $ | 2,475.00 |
| RCM 245 | Armorica Sales Inc. | 180812 | 65 Thinner | $ | 265.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-S11-13-1 & T4600-S11-13-2(rev C):  BWMS Treatment House - Equipment Foundations;  BWMS Filter Enclosure %u2l | $ | 3,705.45 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 95,037.23 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-S11-7-2 Filter Enclosure Structure | $ | 56,848.51 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54312 | T4600-S11-7-3 Chemical Replentishment | $ | 56,926.22 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | rounding adjustment | $ | (0.01) |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S11-13-1 House - Equipment Foundations | $ | 5,558.18 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 95,037.23 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S11-7-2 Filter Enclosure Structure | $ | 56,848.51 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54736 | T4600-S11-7-3 Chemical Replentishment | $ | 40,661.59 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S11-13-2(rev C) Filter Enclosure Arrangement and Detail | $ | 22,670.25 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 15,839.54 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S11-7-2 Filter Enclosure Structure | $ | 9,474.75 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | T4600-S11-7-3 Chemical Replentishment | $ | 8,132.32 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S11-13-1 House - Equipment Foundations | $ | 1,852.73 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S11-13-2(rev C) Filter Enclosure Arrangement and Detail | $ | 45,340.51 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 15,839.54 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S11-7-2 Filter Enclosure Structure | $ | 28,424.25 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | T4600-S11-7-3 Chemical Replentishment | $ | 8,132.32 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S11-13-1 House - Equipment Foundations | $ | 617.58 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S11-13-2(rev C) Filter Enclosure Arrangement and Detail | $ | 3,778.38 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 63,358.15 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S11-7-2 Filter Enclosure Structure | $ | 28,424.25 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55234 | T4600-S11-7-3 Chemical Replentishment | $ | 40,661.59 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 003 Forepeak Modifications | $ | 44,405.78 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 005 BWMS Sample Ports | $ | 14,384.83 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 010 Modify Cargo Hose Rack | $ | 904.20 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 012 Plimsol Markings | $ | 20,502.74 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | Rounding Price Adjustment | $ | 3.18 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | STD-S38-1-1:  Standard Detail %u2013 Ventilator with Weather Closure | $ | 5,820.94 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S11-13-1 House - Equipment Foundations | $ | 617.58 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S11-13-2(rev C) Filter Enclosure Arrangement and Detail | $ | 3,778.38 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S11-7-1:  BWMS Treatment House - Structure | $ | 31,675.91 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S11-7-2 Filter Enclosure Structure | $ | 9,474.75 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | T4600-S11-7-3 Chemical Replentishment | $ | 8,132.32 |
| RCM 245 | Seaboard Controls | 0001893-IN | Disconnect cables and move them out of the way to ready the area to install cable tray. Supply all marine grade ABS approv | $ | 57,374.86 |
| RCM 245 | Charles Taylor Marine Technical Services | ASINV60881 | RCM 245 - 11/12/22 - Assist Troubleshooting of RCM 245 Inert Gas Controls | $ | 1,200.00 |
| RCM 245 | Third Coast Chemist | 3629 | RCM 245 - 1/14/24 - Marine Chemist Inspection w/ Certificate | $ | 750.00 |
| RCM 245 | Valero Marketing & Supply Co. | 5771725 | REBEKAH ROSE / RCM 245 - SIRE INSPECTION | $ | 2,750.00 |
| RCM 245 | Valero Marketing & Supply Co. | 5795720 | Rebekah Rose / RCM 245 - 10/27/24 - SIRE Inspection in Tampa | $ | 2,750.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Associated Marine Services, Inc | 64048 | Rebekah Rose/RCM 245 - Load Fee, Stores Launch Rate and Fuel | $ | 1,427.80 |
| RCM 245 | Associated Marine Services, Inc | 64947 | Rebekah Rose/RCM 245 - Pilot Launch at Fina Anchorage to Gulf Copper S/Y | $ | 796.40 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Crew - Off - 5/22 | $ | 615.60 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Crew - On - 5/23 | $ | 615.60 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Crew - On - 5/22 | $ | 615.60 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Crew - On - 5/23 | $ | 615.60 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Service Tech - Off - 5/23 | $ | 615.60 |
| RCM 245 | Belle Chasse Marine Transportation | 407665 | Service Tech - On - 5/23 | $ | 615.60 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-V245-008A-Meraux | Rebekah Rose / RCM 245 -PDA - Voyage 245-008A - Loading at Valero Meraux - Port Charges | $ | 6,500.00 |
| RCM 245 | Norton Lilly International | 2412576W-1 | Rebekah Rose / RCM 245 - 4/16 thru 4/19 Guayanilla (Tallaboa) - voyage 245-001 | $ | 1,100.00 |
| RCM 245 | Norton Lilly International | 2415834P-1 | Rebekah Rose / RCM 245 - 5/1 - San Juan, PR | $ | 1,704.72 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13154 | Rebekah Rose/RCM 245 - 4/25 - 5/2 - Port Fees in San Juan, PR - V245-002 | $ | 1,800.00 |
| RCM 245 | Suncoast Port Services, LLC | 1216 | RCM 245 - Launch to Transport Replacement Pump Out to the Barge | $ | 6,550.00 |
| RCM 245 | T&T Offshore, Inc. | INV3171-TTO | Rebekah Rose RCM 245 3/29 Houston/Galveston Launch and Trash Removal | $ | 4,000.00 |
| RCM 245 | T&T Offshore, Inc. | INV3172-TTO | Rebekah Rose RCM 245 4/3 & 4/7 Houston/Galveston Launch and Trash Removal | $ | 5,040.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24036 | Rebekah Rose / RCM 245 - Houston, TX - 3/01/24 - Husbandry & Crew Transport | $ | 488.25 |
| RCM 245 | Chevron Products, Inc. | 663639439 | RCM 245 - 9/30 - CHV Clarity HY OL AW68 330  GA | $ | 5,823.42 |
| RCM 245 | Chevron Products, Inc. | 663639440 | RCM 245 - 10/3 - CV DELO 400XLESB 15W40CK4 200 GA | $ | 3,428.88 |
| RCM 245 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| RCM 245 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| RCM 245 | Texas Series of Lockton Companies, LLC | 30712630 | RCM 245 - License and Permit Bond - Policy 9/6/24 - 9/6/25 | $ | 100.00 |
| RCM 245 | CSC | 86116583934 | RCM 245 - DE Annual Renewals - (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) | $ | 113.00 |
| RCM 245 | GAC North America | 135668 | Rebekah Rose / RCM 245 - Estimated Charges at Del City - PBF-245-61-7 - V245-006 | $ | 27,200.00 |
| RCM 245 | GAC North America | 151080 | RCM 245 - Remainder from PDA invoice - PBF-245-61-7  V245-006 | $ | 2,198.56 |
| RCM 245 | Galveston Texas City Pilots | 288160 | REBEKAH ROSE/RCM 245 - PILOTAGE FROM SEA TO BR-A - NOTHING DUE, PREPAY SENT | $ | - |
| RCM 245 | Galveston Texas City Pilots | 288202 | REBEKAH ROSE/RCM 245 - PILOTAGE FROM BR-A TO SEA - NOTHING DUE, PREPAY SENT | $ | - |
| RCM 245 | Galveston Texas City Pilots | 288664 | REBEKAH ROSE/RCM 245 - PILOTAGE FROM SEA TO BR-A - NOTHING DUE, PREPAY SENT | $ | - |
| RCM 245 | Galveston Texas City Pilots | 288731 | REBEKAH ROSE / RCM 245 - PILOTAGE FROM BR-B TO SEA - NOTHING DUE, PREPAY SENT | $ | - |
| RCM 245 | Galveston Texas City Pilots | 289921 | Rebekah Rose / RCM 245 - Pilotage from Sea to BR-B - V245-005 - (Sunoco-245-54-6) | $ | 3,929.69 |
| RCM 245 | Galveston Texas City Pilots | 289961 | Rebekah Rose / RCM 245 - Pilotage from BR-B to Sea - V245-005 - (Sunoco-245-54-6) | $ | 3,929.69 |
| RCM 245 | Galveston Texas City Pilots | 291952 | Rebekah Rose / RCM 245 - Date of Boarding - 10/31 - Pilotage from Sea to BR-A | $ | 3,865.37 |
| RCM 245 | Galveston Texas City Pilots | 291995 | Rebekah Rose / RCM 245 - Date of Boarding - 11/02 - Pilotage from BR-C to Sea | $ | 3,847.29 |
| RCM 245 | Galveston Texas City Pilots | RR/245 - 04/01 - Prepay | REBEKAH ROSE/RCM 245 - PILOTAGE PREPAY - FINAL SETTLEMENT TO FOLLOW AFTER SAILING | $ | 8,000.00 |
| RCM 245 | Galveston Texas City Pilots | RR/245 - 3/1 - Prepay | REBEKAH ROSE/RCM 245 - PILOTAGE PREPAY - FINAL SETTLEMENT TO FOLLOW AFTER SAILING | $ | 8,000.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-V245-008A-Meraux | Rebekah Rose / RCM 245 -PDA - Voyage 245-008A - Loading at Valero Meraux - Port Charges | $ | 18,500.00 |
| RCM 245 | Jefferson & Orange County Board of Pilot Commissioners | 344769 | RCM 245 - 8/20/2024 - PILOT COMISSION | $ | 45.00 |
| RCM 245 | Jefferson & Orange County Board of Pilot Commissioners | 345381 | Rebekah / RCM 245 - Pilot Commission Fee - Sea to Port of PA #5 | $ | 33.75 |
| RCM 245 | Lighthouse Shipping Agency | 2369416A-1 | REBEKAH ROSE/RCM 245 - SAILING HOUSTON- 1/16/2024 | $ | 6,843.39 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RCM245-Galveston City Do | REBEKAH ROSE/RCM245 - PDA - TO GALVESTON CITY DOCKS - | $ | 8,000.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Port City | REBEKAH ROSE/RCM 245 - PORT CITY LAYBERTH | $ | 7,000.00 |
| RCM 245 | Norton Lilly International | 2405532A-1 | PILOTAGE | $ | 16,149.43 |
| RCM 245 | Norton Lilly International | 2411938P-1 | PILOTAGE | $ | 9,531.83 |
| RCM 245 | Norton Lilly International | PDA- RR/245-Guayanilla(P) | PILOTAGE | $ | 5,929.00 |
| RCM 245 | Sabine Pilot Association | 255805 | RCM 245 - Pilotage Sea to Upper Fina - Headed to S/Y | $ | 3,123.29 |
| RCM 245 | Sabine Pilot Association | 255828 | RCM 245 - Pilotage Shifting from Upper Fina to Gulf Copper S/Y | $ | 4,097.70 |
| RCM 245 | Sabine Pilot Association | 257636 | RCM 245 - 10/19 - Pilot from Gulf Copper Central Dock to Upper Fina | $ | 4,097.70 |
| RCM 245 | Sabine Pilot Association | 258064 | Rebekah Rose / RCM 245 -11/7 - Pilot from Sea to Port of Port Arthur #5 | $ | 2,286.45 |
| RCM 245 | Sabine Pilot Association | 258164 | Rebekah Rose / RCM 245 - 11/10 - Pilot from Port of Port Arthur #5 to Sea | $ | 2,272.51 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13154 | Rebekah Rose/RCM 245 - 4/25 - 5/2 - Port Fees in San Juan, PR - V245-002 | $ | 5,090.80 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | credit amount | $ | 6,589.66 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | Rebekah Rose/RCM245: FDA: Arrived: 7/9/24 - Sailed: 7/28/24 | $ | (11,546.50) |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-1st Berth | Rebekah Rose and RCM245 - Houston, TX - First Berth - (PBF-245-61-7) - V245-006 | $ | 17,700.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-2nd Berth | Rebekah Rose and RCM 245 - Houston, TX - Second Berth - (PBF-245-61-7) - V245-006 | $ | 10,700.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-Layberth | Rebekah Rose and RCM 245 - PDA for Galveston Pier 28 - Project 143 | $ | 18,300.00 |
| RCM 245 | Valls Ship Agencies, LP | PE24398 | RCM 245/Rebekah Rose - FDA - Arrival 11/20/2024, Depart 11/22/2024 - V245-008 | $ | 5,388.82 |
| RCM 245 | Valls Ship Agencies, LP | PE24416 | RCM 245/Rebekah Rose - FDA - Arrival 12/02/2024, Depart 12/04/2024 - V245-008A | $ | 5,422.77 |
| RCM 245 | Atlantic Cordage | 436420 | Frieght - Not included on quote | $ | 550.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Freight Services - Incurred in October | $ | 2,260.00 |
| RCM 245 | Bay Area Pumps Inc. | 53023 | Freight Services - incurred September | $ | 6,885.00 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Freight Charges | $ | 600.00 |
| RCM 245 | Coastal Distributors, Inc. | 192179 | Freight Charges | $ | 75.00 |
| RCM 245 | Coastal Distributors, Inc. | 192180 | Freight | $ | 75.00 |
| RCM 245 | Coastal Distributors, Inc. | 193119 | Hot Shot Air Compressor from Power Specialty to gulf Copper in Port Arthur | $ | 645.00 |
| RCM 245 | Coastal Distributors, Inc. | 193992 | Freight Charges | $ | 42.50 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | Freight | $ | 100.00 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | Freight - Rounding | $ | 0.69 |
| RCM 245 | DXP Enterprises, Inc. | 54707806 | Air Freight | $ | 1,694.69 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Gopher Industrial, Inc | 159476 | Handling/Fuel | $ | 15.00 |
| RCM 245 | Gopher Industrial, Inc | 159476-01 | Handling/Fuel | $ | 15.00 |
| RCM 245 | Gopher Industrial, Inc | 159476-01 | Reight | $ | 65.33 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | Frieght | $ | 36.14 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | Handling/Fuel | $ | 15.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-V245-008A-Meraux | Rebekah Rose / RCM 245 -PDA - Voyage 245-008A - Loading at Valero Meraux - Port Charges | $ | 1,379.00 |
| RCM 245 | Independence Valve & Supply LLC | 1034162 | Freight | $ | 1,500.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | 4.  Shipping %u2013 estimated | $ | 50.00 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | Freight duties - DHL Bill | $ | 702.32 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | Outgoing Freight to Port Arthur | $ | 220.38 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | UPS - Bill for updated address | $ | 73.71 |
| RCM 245 | Instruments and Controls Inc | 2024-1395 | UPS Freight Bill | $ | 92.21 |
| RCM 245 | Instruments and Controls Inc | 2024-748 | UPS Freight Bill | $ | 158.16 |
| RCM 245 | Instruments and Controls Inc | 2024-976 | Freight - price adjustment | $ | (5.06) |
| RCM 245 | Instruments and Controls Inc | 2024-976 | Freight / Duties - Estimated Freight / Duties included | $ | 750.00 |
| RCM 245 | John W. Stone Oil Distributor, LLC | HOU225745 | Truck Delivery Fee | $ | 360.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | Shipping/Handling | $ | 109.00 |
| RCM 245 | Jowa USA, Inc. | 47399 | Shipping/Handling | $ | 25.00 |
| RCM 245 | Lighthouse Shipping Agency | 2369416A-1 | REBEKAH ROSE/RCM 245 - SAILING HOUSTON- 1/16/2024 | $ | 22,559.34 |
| RCM 245 | Lighthouse Shipping Agency | 2369416A-2 | REBEKAH ROSE/RCM245 - HOUSTON - 11/26 thru 1/16 | $ | 6,617.50 |
| RCM 245 | Lighthouse Shipping Agency | 2369416A-3 | REBEKAH ROSE/RCM245 - HOUSTON - ARRIVED 11/16/23 - SAILED 1/16/2024 | $ | 3,224.94 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RCM245-Galveston City Do | REBEKAH ROSE/RCM245 - PDA - TO GALVESTON CITY DOCKS - | $ | 9,750.00 |
| RCM 245 | Lighthouse Shipping Agency | PDA-RR/245-Port City | REBEKAH ROSE/RCM 245 - PORT CITY LAYBERTH | $ | 15,800.00 |
| RCM 245 | Midair Industrial, Inc. | 24639 | Shipping & Handling Freight Increase due to quote of freight being over a year ago. | $ | 1,592.22 |
| RCM 245 | Norton Lilly International | 2405532A-1 | PORT FEES | $ | 3,027.48 |
| RCM 245 | Norton Lilly International | 2411938P-1 | PORT FEES | $ | 2,115.48 |
| RCM 245 | Norton Lilly International | 2415681W-1 | Rebekah Rose / RCM 245 - 5/10 - 5/13 Beaumont | $ | 410.00 |
| RCM 245 | Norton Lilly International | 2415834P-1 | Rebekah Rose / RCM 245 - 4/26 - 5/1 - San Juan, PR | $ | 200.00 |
| RCM 245 | Norton Lilly International | 2419342W-1 | Rebekah Rose / RCM 245 - 6/11/24 thru 6/15/24 @ Tampa | $ | 75.00 |
| RCM 245 | Norton Lilly International | 2442374W-1 | Rebekah Rose/RCM 245 - Tampa - Arrive 12/216 - Depart 12/19 - Spare & Package Delvery - V245-009 | $ | 559.00 |
| RCM 245 | Norton Lilly International | PDA- RR/245-Guayanilla(P) | Port Costs | $ | 5,829.00 |
| RCM 245 | Norton Lilly International | PDA-RR/245-Guayanilla(H) | TRANSPORT/TWIC ESCORT | $ | 480.00 |
| RCM 245 | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Port Costs | $ | 1,129.69 |
| RCM 245 | R2J Logistics LLC | 8059008 | Description/Special Instructions 1 Machinery 42x36x32  inv *08059008 | $ | 2,837.98 |
| RCM 245 | R2J Logistics LLC | 8059008 | Garbarino Pump from Italy  Echochlor Pump from Chesapeake, VA  TRANSFER FROM STORAGE SAN ANTONIO TO GULF COP | $ | - |
| RCM 245 | R2J Logistics LLC | 9099090 | 2 Pieces 60xx72x60 - weight approx 900 lbs | $ | 1,250.00 |
| RCM 245 | R2J Logistics LLC | 9099098 | (1) Crane Winch Motor | $ | 1,495.00 |
| RCM 245 | R2J Logistics LLC | 11089864 | filters from Israel  inv 11089864 | $ | 31,349.71 |
| RCM 245 | R2J Logistics LLC | 12089017 | Description/Special Instructions 1 Machinery 42x36x32  inv *08059008 | $ | - |
| RCM 245 | R2J Logistics LLC | 12089017 | Garbarino Pump from Italy  Echochlor Pump from Chesapeake, VA  TRANSFER FROM STORAGE SAN ANTONIO TO GULF COP | $ | 665.80 |
| RCM 245 | R2J Logistics LLC | 16099422 | (4) Marine Ladders | $ | 598.64 |
| RCM 245 | R2J Logistics LLC | 17069116 | Ballast Tank System  1 40 foot can  1 20 foot can  1 40 foot High Cube can  inv 17069116 | $ | 118,826.55 |
| RCM 245 | R2J Logistics LLC | 23089088 | generator hotshot  inv 23089088 | $ | 2,815.00 |
| RCM 245 | R2J Logistics LLC | 23099027 | RCM 245 - (2) Inert Gas Handling Fans and Housings | $ | 1,250.00 |
| RCM 245 | R2J Logistics LLC | 26089210 | chemical house fans  inv 26089210 | $ | 510.64 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13018 | Rebekah Rose/RCM 245 - 4/21 - 4/23 - Port Charges in St Croix - V245-002 | $ | 54,579.00 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13154 | Rebekah Rose/RCM 245 - 4/25 - 5/2 - Port Fees in San Juan, PR - V245-002 | $ | 6,087.31 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1019 | Delivery Charge | $ | 339.45 |
| RCM 245 | Trans Port Services | 23311 | REBEKAH ROSE/RCM 245 - 9/14/23-  - VAN FOR GRUB SHOPPING - RR23-009 | $ | 600.00 |
| RCM 245 | Trans Port Services | 24032 | REBEKAH ROSE - VAN FOR GRUB SHOPPING | $ | 800.00 |
| RCM 245 | Trans Port Services | 24090 | REBEKAH ROSE/RCM 245 - 2/20/24 - PICK UP DRYER, REFRIGERATED VAN FOR GRUB SHOPPING | $ | 600.00 |
| RCM 245 | Trans Port Services | 24443 | Rebekah Rose / RCM 245 - Refrigerated Van for Grub Shopping - V245-008 | $ | 900.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | credit amount | $ | 3,129.22 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | Rebekah Rose/RCM245: FDA: Arrived: 7/9/24 - Sailed: 7/28/24 | $ | (2,357.12) |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-1st Berth | Rebekah Rose and RCM245 - Houston, TX - First Berth - (PBF-245-61-7) - V245-006 | $ | 979.92 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-2nd Bert | Rebekah Rose and RCM 245 - Houston, TX - Second Berth - (PBF-245-61-7) - V245-006 | $ | 2,765.92 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-Layberth | Rebekah Rose/RCM 245 - PDA for Galveston Pier 28 - Project 143 | $ | 8,690.09 |
| RCM 245 | Valls Ship Agencies, LP | PE24398 | RCM 245/Rebekah Rose - FDA - Arrival 11/20/2024, Depart 11/22/2024 - V245-008 | $ | 967.80 |
| RCM 245 | Valls Ship Agencies, LP | PE24416 | RCM 245/Rebekah Rose - FDA - Arrival 12/02/2024, Depart 12/04/2024 - V245-008A | $ | 967.80 |
| RCM 245 | W&O Supply, Inc. | 2366566 | Additional Freight not quoted - plus adding a penny due to rounding variance | $ | 414.11 |
| RCM 245 | W&O Supply, Inc. | 2366566 | Freight | $ | 2,500.00 |
| RCM 245 | W&O Supply, Inc. | 2370457 | Freight | $ | 14.85 |
| RCM 245 | W&O Supply, Inc. | 2371099 | Freight | $ | 31.93 |
| RCM 245 | Choice Ballast Solutions | 429151 | RCM 245 - Progress Invoice for Shipyard Electrical Requests & Developing Plans | $ | 9,265.00 |
| RCM 245 | Choice Ballast Solutions | 429158 | RCM 245 - Services to Support Shipyard Electrical Requests and Develop Safety Plans | $ | 7,500.00 |
| RCM 245 | Choice Ballast Solutions | 429168 | RCM 245 - Engineering & Consulting Svcs for Shipyard Electrical Requests, & Develop Wiring Deck Plans, Hazardous Area Pla | $ | 8,750.00 |
| RCM 245 | Choice Ballast Solutions | 429171 | RCM 245 - Engineering & Consulting Svcs for Shipyard Electrical Requests, & Develop Wiring Deck  Plans, Hazardous Area Pl | $ | 21,875.00 |

| | | | | |
|---|---|---|---|---|
| RCM 245 | Choice Ballast Solutions | 429180 | RCM 245 - Engineering & Consulting Svcs for Shipyard Electrical Requests, & Develop Wiring Deck Plans, Hazardous Area Pla | $ 5,825.00 |
| RCM 245 | Choice Ballast Solutions | 429189 | RCM 245 - Engineering & Consulting Svcs to continue supporting shipyard BWMS retrofit, including Owner-furnished equipr | $ 4,125.00 |
| RCM 245 | Choice Ballast Solutions | 429195 | RCM245 - Engineering & Consulting Services rendered thru 6/29/24 to continue supporting shipyard BWMS retrofit, includi | $ 11,990.00 |
| RCM 245 | Choice Ballast Solutions | 429202 | RCM245 - 7/17 - 7/18 and 7/23 - Site Visits to Gulf Copper; Check Ecochlor parts inventory and status of prefab work, and tu | $ 4,428.45 |
| RCM 245 | Choice Ballast Solutions | 429206 | RCM245 - Engineering and Consulting services to support Shipyard BWMS retrofit, including Owner-furnished equip | $ 11,000.00 |
| RCM 245 | Choice Ballast Solutions | 429213 | RCM245 - August 12-17, 19-24, and 26-31 - Site Supervision at Gulf Copper for BMS installation and related travel expenses | $ 25,668.87 |
| RCM 245 | Choice Ballast Solutions | 429216 | RCM 245 - Engineering & Consulting Services to support Shipyard BWMS retrofit, including Owner-furnished equipment qu | $ 4,600.00 |
| RCM 245 | Choice Ballast Solutions | 429220 | RCM 245 - Site Supervision at Gulf Copper for BWMS Installation thru 9/29, travel expenses & Misc Equipment/Parts | $ 46,424.86 |
| RCM 245 | Choice Ballast Solutions | 429224 | RCM 245 - Engineering & Consulting Services to support Shipyard BWMS retrofit, including Owner-furnished equipment qui | $ 3,050.00 |
| RCM 245 | Choice Ballast Solutions | 429228 | RCM 245 - Site Supervision at Gulf Copper, Port Arthur, TX for BWMS Installation (10/11, 10/15, & 10,16) w/ Travel Expense | $ 5,621.92 |
| RCM 245 | Choice Ballast Solutions | 429236 | RCM 245 - Engineering & Consulting Services to support Shipyard BWMS retrofit, including shipyard coordination | $ 1,650.00 |
| RCM 245 | Choice Ballast Solutions | 429252 | RCM 245 -for services rendered thru 11/30/24 -  Engineering & Consulting Services to support Shipyard BWMS retrofit, inclu | $ 3,500.00 |
| RCM 245 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.45 |
| RCM 245 | Netsco | 11443 | RCM 245 - Engineering & Consulting Services to prepare and submit P.E. stamped letter to clear USCG electrical comments | $ 4,000.00 |
| RCM 245 | Netsco | 11454 | RCM 245 - E&C services prepare new ER towing drawing | $ 7,363.92 |
| RCM 245 | Netsco | 11496 | RCM 245- Engineering & Consulting Services | $ 6,125.00 |
| RCM 245 | Netsco | 11520 | RCM 245 - Engineering Services - prep new emergency towing drawing | $ 2,800.00 |
| RCM 245 | Netsco | 11547 | RCM 245 - Engineering and consulting services to assist wiht shipyard planning and production | $ 2,500.00 |
| RCM 245 | Netsco | 11573 | RCM 245 - Engineering services in to assist with shipyard planning and production and 6/5 - 6/6 meeting and travel expense | $ 18,638.54 |
| RCM 245 | Netsco | 11603 | RCM245 - Engineering Services to assist with shipyard planning and production and support with selected shipyard | $ 7,510.00 |
| RCM 245 | Netsco | 11643 | RCM245 - Engineering Services to assist with shipyard planning and production and support with selected shipyard | $ 6,815.00 |
| RCM 245 | Netsco | 11659 | RCM 245 - Engineering & Consulting Svcs for Continued Assistance w/ SY Planning and Production Support thru 9/28 | $ 8,247.50 |
| RCM 245 | Netsco | 11692 | RCM 245 - 10/26 Engineering & Consulting Services for  assistance with shipyard planning and production and  support with | $ 53,120.00 |
| RCM 245 | Netsco | 11725 | RCM 245 - services rendered thru 11/30 - Engineering & Consulting Services for continued assistance with Shipyard plannin | $ 4,810.00 |
| RCM 245 | Complete Filter & Supply, Inc. | 264116 | PARKER Hydraulic Filter Element: 10 gpm Max Flow Rate, 200 psi Max Pressure, Fiberglass, P/N: 1XPX1 | $ 1,322.80 |
| RCM 245 | Gopher Industrial, Inc | 159476 | CAB S14-50-0C Cable Ties 14" 50 LB. UV ResistantBlack100/PK | $ 4.82 |
| RCM 245 | Gopher Industrial, Inc | 159476 | SF INPS 175-300 1.75 Nylon Protective Sleeve | $ 279.00 |
| RCM 245 | Gopher Industrial, Inc | 159476-01 | SP*00001549 2.38"NylonProctectiveSleeve SFI NPS238-300 | $ 384.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Rewind existing motor with 12 month warranty. 7 working days | $ 6,968.10 |
| RCM 245 | Seaboard Controls | 0001893-IN | Vent Fan Motor Assembly and Filter plus Dual switch Control Assembly | $ 183.00 |
| RCM 245 | Cooper Mooring, Inc. | 303091 | RCM 245 - 11/26 - 11/28 - Mooring & Unmooring at Valero Meraux - V245-008A | $ 4,066.00 |
| RCM 245 | Delaware City Refining Company | 118425 | RCM245 Arrive 8/9; depart 8/11 - Line handling service and Gangway Usage - voyage V245-006 | $ 4,800.00 |
| RCM 245 | GAC North America | 135668 | Rebekah Rose / RCM 245 - Estimated Charges at Del City - PBF-245-61-7 - V245-006 | $ 4,200.00 |
| RCM 245 | Gulf Inland Marine Services, Inc. | PDA-V245-008A-Meraux | Rebekah Rose / RCM 245 -PDA - Voyage 245-008A - Loading at Valero Meraux - Port Charges | $ 5,000.00 |
| RCM 245 | McAllister Towing of Philadelphia | 22057304 | RCM 245 - Assist to and from PBF Del City - V245-006 - PBF-245-61-7 | $ 10,316.46 |
| RCM 245 | Norton Lilly International | 2411938P-2 | Rebekah Rose / RCM 245 - 4/1/24 thru 4/7/24 @ ITC Pasadena | $ 1,877.00 |
| RCM 245 | Plaquemines Port Harbor and Terminal District | 525021 | Rebekah Rose/RCM 245 - Port Costs | $ 24.45 |
| RCM 245 | Port of Port Arthur | PS-INV103347 | Rebekah Rose/RCM 245 - Harbor & Security Fee in Plaquemines Port District | $ 10,474.20 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13018 | Rebekah Rose/RCM 245 - 4/21 - 4/23 - Port Charges in St Croix - V245-002 | $ 350.00 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13154 | Rebekah Rose/RCM 245 - 4/25 - 5/2 - Port Fees in San Juan, PR - V245-002 | $ 2,200.00 |
| RCM 245 | Suderman Young Towing Company | 1242356 | Rebekah Rose / RCM 245 - Assists to and from Magellan #1 | $ 17,759.92 |
| RCM 245 | Suderman Young Towing Company | 4230961 | REBEKAH ROSE/RCM 245 - ASSIST TO AND FROM OIL DOCK 7 - VOYAGE RR23-009 | $ 14,913.39 |
| RCM 245 | Valero Marketing & Supply Co. | RCM245-01252024 | Tug Rebill | $ (1,842.60) |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | credit amount | $ 4,213.06 |
| RCM 245 | Valls Ship Agencies, LP | HO24107 | Rebekah Rose/RCM245: FDA: Arrived: 7/9/24 - Sailed: 7/28/24 | $ (12,994.62) |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-1st Berth | Rebekah Rose and RCM245 - Houston, TX - First Berth - (PBF-245-61-7) - V245-006 | $ 3,900.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-2nd Bert | Rebekah Rose and RCM 245 - Houston, TX - Second Berth - (PBF-245-61-7) - V245-006 | $ 3,900.00 |
| RCM 245 | Valls Ship Agencies, LP | HO24107-PROFORMA-Layberth | Rebekah Rose/RCM 245 - PDA for Galveston Pier 28 - Project 143 | $ 11,700.00 |
| RCM 245 | Valls Ship Agencies, LP | PE24398 | RCM 245/Rebekah Rose - FDA - Arrival 11/20/2024, Depart 11/22/2024 - V245-008 | $ 1,476.80 |
| RCM 245 | Valls Ship Agencies, LP | PE24416 | RCM 245/Rebekah Rose - FDA - Arrival 12/02/2024, Depart 12/04/2024 - V245-008 | $ 1,476.50 |
| RCM 245 | Alpha Mar Group, Inc. | 11758-23 | RCM 245 - VARIOUS REPAIRS AT SABINE PASS - GANGWAY REPAIRS, HYDRAULICS, MOORING WINCH BRAKE TESTS | $ 20,444.85 |
| RCM 245 | Bay Area Pumps Inc. | 52206 | RCM 245 - 1/31/24 - Transport, Delivery, and Installation of Repairs Cargo Pump #2 | $ 5,100.00 |
| RCM 245 | Cardinal Valley Industrial Supply, Inc. | INV3312 | RCM 245 - STARTERS (2) | $ 1,290.68 |
| RCM 245 | Deep South Marine Specialties, LLC | 1717 | RCM 245 - GENERATOR REPAIR | $ 39,202.43 |
| RCM 245 | Deep South Marine Specialties, LLC | 1717 | Tax Credit from Invoice 1700 | $ (2,475.00) |
| RCM 245 | Donjon-Smit, LLC | 1053-110407 | RCM 245 - AS PER BIMCO 127/23 FINAL INVOICE | $ 77,460.48 |
| RCM 245 | Donovan Marine, Inc. | 7550988 | RCM 245 - Single lens Navigation Light - Perko 1369 - Helm Req | $ 336.43 |
| RCM 245 | Force Power Systems, LLC | 4432903 | RCM 245 - 1/23 - 1/25 - #4 Cargo Pump Engine Repairs | $ 29,043.04 |
| RCM 245 | Force Power Systems, LLC | W44C8998894 | RCM 245 - Oil Cooler Replacement | $ 15,176.51 |
| RCM 245 | Force Power Systems, LLC | W44C9026608 | RCM 245 - Check engine for oil in air box 1-23 to 1-25 | $ 27,399.09 |
| RCM 245 | Independence Valve & Supply LLC | 1026426 | RCM 245 - VALVES | $ 64,366.60 |
| RCM 245 | Independence Valve & Supply LLC | 1026836 | RCM 245 - VALVES | $ 7,426.49 |
| RCM 245 | Independence Valve & Supply LLC | 1027973 | RCM 245 - VALVES | $ 703.11 |
| RCM 245 | Independence Valve & Supply LLC | 1028026 | RCM 245 - VALVES | $ 29,549.32 |
| RCM 245 | Independence Valve & Supply LLC | 1028728 | RCM 245 - VALVES | $ 15,371.36 |
| RCM 245 | Instruments and Controls Inc | 2024-216 | RCM 245 - 2/2/2024 - Provide Training for the other crew - Installed new solenoid | $ 5,279.85 |
| RCM 245 | Port City Sabine Holdings LLC | 1738 | RCM 245 - SHIPYARD | $ 43,552.88 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Q-Con Corporation | 202401371 | RCM 245 - Calibration - 50ft Tape - 9V Battery - W/Travel | $ | 2,483.00 |
| RCM 245 | Seaboard Controls | 0001585-IN | RCM 245 - REPAIRS & MAINTENANCE | $ | 67,614.98 |
| RCM 245 | Seaboard Controls | 0001633-IN | RCM 245 - Install New Frequency Meter on Barge House Generator / Wire up Fuel Solenoid / Tug Vent Fan Controller | $ | 3,682.50 |
| RCM 245 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 245 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 245 | Fire Protection Service, Inc. | PSI262139 | RCM 245 - INSPECT SAFETY EQUIPMENT | $ | 8,986.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI262792 | RCM 245 - Safety | $ | 3,889.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI265902 | ACR Hydrofix HRU-100 Release Kit for  EPIRBS | $ | 195.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI265902 | Bracket Ansul 20 LB Sentry S/P Extinguisher | $ | 100.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI265902 | Bracket Ansul Sentry 10 LB S/P Extinguisher | $ | 105.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI265902 | Sales Tax | $ | 33.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | EXTINGUISHER ANSUL SENTRY 10LB ABC S/P | $ | 450.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI266326 | INSPECT EMERGENCY ESCAPE BREATHING DEVICE EEBD | $ | 50.00 |
| RCM 245 | PTR Holland Houston Maritime Operations, LLC | 80010954 | RCM 245 - 9/25 - Pilot Ladder Load Tests - Ladders Were Not Certified - No Charge | $ | - |
| RCM 245 | Armorica Sales Inc. | 180447 | 5450 RCM House Gray | $ | 594.00 |
| RCM 245 | Armorica Sales Inc. | 180447 | 5450-9903 Black | $ | 3,861.00 |
| RCM 245 | Armorica Sales Inc. | 180447 | 65 Thinner | $ | 132.50 |
| RCM 245 | E3 OMI, LLC | SI-40735 | Cargo rinse and Vac | $ | 64,474.19 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54499 | Berthage - RCM 245 | $ | 15,876.12 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 54826 | Change Order: Annex "C": Reason for Change:  Customer request Cargo Tanks be Gas Freed Reference Documents:  Cargo T | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55116 | Change Order: Annex "C": Reason for Change:  Customer request Cargo Tanks be Gas Freed Reference Documents:  Cargo T | $ | - |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 004 Forepeak Ventilation | $ | 60,024.34 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55575 | C/O 006 Strip Slop Tanks | $ | 5,308.80 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | BWMS Existing Cabling Modifications Change Order E-001R1 | $ | 22,878.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Assist Bondstrand Tech | $ | 18,617.48 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Assist Commisioning | $ | 4,600.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Assist EcoChlor Pump Tech | $ | 3,326.26 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Assist IG Blower Tech | $ | 9,352.50 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Door Hatch Closure Repair | $ | 76,642.86 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Modify Existing Crossovers | $ | 11,128.75 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Oil Waste Disposal | $ | 4,420.24 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Pipe Spools Modif. Incorrect Drawing | $ | 36,111.84 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Provide Man Basket | $ | 27,040.54 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Provide Staging for Hydraulic Techs | $ | 2,419.27 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Reach Rod Repairs | $ | 129,036.97 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Roller Chocks | $ | 10,527.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Strip Ballast Tanks | $ | 24,049.40 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Swap Emergency Tow Wires | $ | 18,304.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS USCG Call Outs | $ | 1,562.90 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | BWMS Valve Indicator Repairs | $ | 5,082.33 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56440 | Crossovers | $ | 22,264.29 |
| RCM 245 | Seaboard Controls | 0001971-IN | Check on an issue with the cathodic protection (CP) system | $ | 333.34 |
| RCM 245 | Seaboard Controls | 0001971-IN | Mileage | $ | 21.50 |
| RCM 245 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.57 |
| RCM 245 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 245 | North American Marine Consultants, LLC | 2312261-2 | RCM 245 - S/9 Review/Opinion - Insurance Claim | $ | 2,250.00 |
| RCM 245 | North American Marine Consultants, LLC | 2312261-5 | RCM 245 - 7/9 Update and Revised Barge Report | $ | 1,500.00 |
| RCM 245 | North American Marine Consultants, LLC | 2312261-6 | RCM 245 - 8/2 Revision to Tank Barge | $ | 500.00 |
| RCM 245 | North American Marine Consultants, LLC | 231226I-3 | RCM 245 - DAMAGE SURVEY - REVIEW / OPINION - 2nd FOLLOW UP REPORT | $ | 750.00 |
| RCM 245 | North American Marine Consultants, LLC | 2411261-4 | RCM 245 - DAMAGE SURVEY - UPDATED REPORT | $ | 3,325.00 |
| RCM 245 | North American Marine Consultants, LLC | 241172I | RCM 245 - Review / Opinion Letter Revision | $ | 500.00 |
| RCM 245 | E3 OMI, LLC | OM-13054 | RCM 245 - OFF LOADED SALT WATER AND DIESELMIX | $ | 31,215.91 |
| RCM 245 | E3 OMI, LLC | OM-13124 | RCM - 245 - WASH OUT HOSES AND PUMPS | $ | 651.39 |
| RCM 245 | Armorica Sales Inc. | 180447 | 2%u201D Brushes | $ | 266.00 |
| RCM 245 | Armorica Sales Inc. | 180447 | 9%u201D Covers | $ | 56.61 |
| RCM 245 | Armorica Sales Inc. | 180447 | Metal Paint Trays | $ | 47.40 |
| RCM 245 | Armorica Sales Inc. | 180447 | Paint Tray Liners | $ | 350.00 |
| RCM 245 | Coastal Distributors, Inc. | 188594 | RCM 245 - SUPPLIES DELIVERED TO BOAT | $ | 1,268.54 |
| RCM 245 | Coastal Distributors, Inc. | 189555 | RCM 245 - BATTERY CHARGER (2) | $ | 1,390.00 |
| RCM 245 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 245 | $ | 198.00 |
| RCM 245 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 245 | $ | 158.54 |
| RCM 245 | Coastal Distributors, Inc. | 190237 | RCM 245 - SUPPLIES | $ | 2,825.35 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | "IG strainer Mahle / part Number 70321496 Type f-kopfzpi21205-2111 sae 16 bs-v vp  service.industriefiltration@mahle.co | $ | 1,090.00 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 12 ft A frame ladder for greasing top of the crane | $ | 504.71 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 19N777 Chipping Hammer: 12 in Overall Lg, Wood Handle, Parallel/Perpendicular, 1 1/8 in Blade Lg, St | $ | 58.00 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 2 Gallon Pump up Sprayer | $ | 35.49 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 3LX97 Universal Coupling: 3/8 in Hose Fitting Size, Male, NPT, 150 psi Max. Working Pressure @ 70 F | $ | 7.36 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Coastal Distributors, Inc. | 190897 | 416L84 APPROVED VENDOR Wire Wheel Brush: Twisted Steel, 4 in Dia x 1/2 in Wd, 5/8"-11 Arbor, 0.02 in | $ | 155.16 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 483N65 APPROVED VENDOR Cup Brush: Twisted Steel, 4 in Dia, 0.023 in Fill Dia, 5/8"-11 Arbor | $ | 196.08 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 52TV42 CONTINENTAL Air Hose: 3/8 in Hose Inside Dia., Yellow, Brass 3/8 in MNPT x Brass 3/8 in MNPT | $ | 1,552.92 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 54DD28 DEWALT Angle Grinder: 13 A, 11,000 RPM Max. Speed, Paddle, 4 1/2 in_5 in Wheel Dia, 120V AC | $ | 399.98 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | 55CW36 SOUTHWIRE Extension Cord: 100 ft Cord Lg, 12 AWG Wire Size, 12/3, SJEOW, NEMA 5-15P, Blue/Whi | $ | 974.04 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Advantage%u00AE Chemical and Combination Cartridges Advantage Cartridges, Multigas/P100(GME), 2/PKG | $ | 153.92 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | AURAND Electric Handheld Scarifier: D-Handle, 8 in Cleaning Area, 115V AC, Includes Dust Shroud | $ | 2,517.50 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Baldwin Filters Racor part # PF46246-30 case of 12  racor 2020n-30 | $ | 750.00 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Boxes of Nitrile Gloves XL | $ | 25.50 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Cases of Rags | $ | 113.75 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Charles HQ Series Battery Charger - 35 Amp - 24v quoting newmar PT-24-45  45A  CHARLES DQ | $ | 4,209.42 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Duracell ultra, lithium, 123, CR17345, 3V  12/pk | $ | 67.18 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Lubriplate Biobased EP-2 Grease (14 oz. Tube) | $ | 1,104.40 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Orange Bouy for emergency tow line pickup | $ | 59.38 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | PAULUHN 899 GENERAL ALARM SWITCH | $ | 959.29 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Rolls Black Trash Bags | $ | 26.74 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Rolls Duct Tape | $ | 34.56 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | Rolls Yellow Oil Waste Bags | $ | 54.98 |
| RCM 245 | Coastal Distributors, Inc. | 190897 | white spray paint can | $ | 65.30 |
| RCM 245 | Coastal Distributors, Inc. | 190902 | HLA  light rotor . Pauluhn Electric VFG. Co. inc ,Pearland TX . Part c70046red.  100W max volt 120 | $ | 3,195.00 |
| RCM 245 | Coastal Distributors, Inc. | 192179 | Explosion Proof Siren 120VDC | $ | 1,420.00 |
| RCM 245 | Coastal Distributors, Inc. | 192179 | Flashing Amber Light | $ | 2,400.00 |
| RCM 245 | Coastal Distributors, Inc. | 192180 | 11C990 CHICAGO PNEUMATIC Needle Scaler Kit: 1 1/8 in Stroke Lg, 4,600 bpm, 3/8 in NPT Female, Heavy | $ | 2,774.88 |
| RCM 245 | Coastal Distributors, Inc. | 193992 | 5-0030 LH ALUMINUM DOOR DOG | $ | 465.00 |
| RCM 245 | Coastal Distributors, Inc. | 193992 | 5-0031 LH ALUMINUM DOOR DOG | $ | 465.00 |
| RCM 245 | Colby Service & Supply | 142468 | RCM 245 - HOSE SADDLES WITH SLING & SLIDE BOLT SNAPS | $ | 5,646.80 |
| RCM 245 | Colby Service & Supply | 144400 | RCM 245 - LUBRIPLATE TUBE GREASE | $ | 83.25 |
| RCM 245 | Colby Service & Supply | 144401 | RCM 245 - MICRON FILTERS | $ | 970.80 |
| RCM 245 | Colby Service & Supply | 144402 | RCM 245 - STEP LADDER | $ | 386.25 |
| RCM 245 | Colby Service & Supply | 144404 | RCM 245 - 55 GALLON LINERS, ENVIRONMENTAL BAGS, DUCT TAPE, RADIATOR BRUSH | $ | 857.92 |
| RCM 245 | Colby Service & Supply | 152407 | 12V 8D 1425CCA | $ | 239.00 |
| RCM 245 | Colby Service & Supply | 152407 | 18" Roller covers | $ | 94.10 |
| RCM 245 | Colby Service & Supply | 152407 | 2 1/2" Radiator Brush | $ | 22.56 |
| RCM 245 | Colby Service & Supply | 152407 | 2" paint Brushes | $ | 15.60 |
| RCM 245 | Colby Service & Supply | 152407 | 3 in. Flat Chip Brush | $ | 28.05 |
| RCM 245 | Colby Service & Supply | 152407 | 4 in. White China Bristle Flat Chip Brush | $ | 18.00 |
| RCM 245 | Colby Service & Supply | 152407 | 4" cabinet roller covers | $ | 19.60 |
| RCM 245 | Colby Service & Supply | 152407 | 4" Cigar Roller Handles | $ | 6.40 |
| RCM 245 | Colby Service & Supply | 152407 | 4" Cigar Roller Naps | $ | 39.20 |
| RCM 245 | Colby Service & Supply | 152407 | 4" roller covers | $ | 19.60 |
| RCM 245 | Colby Service & Supply | 152407 | 9 in x .375 Polyester High-Density Knit Paint Roller Cover Applicator/Tool (3-Pack) | $ | 25.74 |
| RCM 245 | Colby Service & Supply | 152407 | 9 in. Metal Paint Roller Tray | $ | 23.28 |
| RCM 245 | Colby Service & Supply | 152407 | 9" Roller Covers | $ | 28.60 |
| RCM 245 | Colby Service & Supply | 152407 | 9" Roller Naps | $ | 57.20 |
| RCM 245 | Colby Service & Supply | 152407 | APPROVED VENDOR Cup Brush: Twisted Steel, 3 in Dia, 0.02 in Fill Dia, 5/8"-11 Arbor | $ | 128.16 |
| RCM 245 | Colby Service & Supply | 152407 | Boxes Extra large latex gloves | $ | 23.97 |
| RCM 245 | Colby Service & Supply | 152407 | CHICAGO PNEUMATIC Angle Grinder: 4 1/2 in Wheel Dia, 1.1 hp Horsepower, 12,000 RPM Max. Speed, Lever | $ | 707.98 |
| RCM 245 | Colby Service & Supply | 152407 | HP OfficeJet Pro 8030 series Black ink Cartridges | $ | 484.20 |
| RCM 245 | Colby Service & Supply | 152407 | https://www.amazon.com/POWER-UNIT-PREVAL-SPRAYER-12-PACK/dp/B00TOZCCNK/ref=pd_bxgy_d_sccl_1/131-2035 | $ | 81.99 |
| RCM 245 | Colby Service & Supply | 152407 | https://www.amazon.com/Preval-267-Spray-Gun-4-PACK/dp/B00TOY0ZXU/ref=sr_1_5?crid=EJCWUFLJLDZR&dib=ey | $ | 41.40 |
| RCM 245 | Colby Service & Supply | 152407 | https://www.amazon.com/Preval-300S-vGrip/dp/B00CPNBYGO/ref=pd_bxgy_d_sccl_2/131-2035269-2679939?pd_r | $ | 13.45 |
| RCM 245 | Colby Service & Supply | 152407 | Paint Tray Liners | $ | 41.00 |
| RCM 245 | Colby Service & Supply | 152407 | Reams Copy Paper | $ | 14.94 |
| RCM 245 | Colby Service & Supply | 154331 | Parker RK 19492 brass fuel shutoff valve for racors | $ | 1,867.32 |
| RCM 245 | Gopher Industrial, Inc | 159476 | BAGHPB60-6EQY  55 Gal  Yellow Opaque Trash Bag 38"X60" 6MILEQ 50/RL | $ | 135.22 |
| RCM 245 | Gopher Industrial, Inc | 159476 | CRW BK112 Crews Bear Kat Black Frame Black Lens Safety Glass | $ | 34.56 |
| RCM 245 | Gopher Industrial, Inc | 159476 | CRWBK110N Crews Bear Kat Clear Frame Clear Lens Safety Glass | $ | 28.80 |
| RCM 245 | Gopher Industrial, Inc | 159476 | HOW LL-30 Howard Leight Laser-Lite Corded Ear plugs 32dB 100/BX | $ | 31.13 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MBT 1095-YE Melt blown Technologies 95-Gal Poly-Overpack Salvage Drum  with Screw-On Lid | $ | 678.76 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MBT WDM200-HQ Meltblown Technologies Oil Spill Absorbent Pads White 15"X18" (OilOnly) 100/BG | $ | 213.60 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MEM3401 XL Memphis Pig skin Driver Glove XL | $ | 74.52 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MEM3401L Memphis Pigskin Driver Glove  LG | $ | 69.96 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MEM5055L Memphis Powder Free Latex Glove 5MIL 100/Box - L | $ | 9.25 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MEM5055XL Memphis Powder Free Latex Glove5MIL100/Box-XL | $ | 9.25 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MEM6015XL Memphis Nitri shield Blue Disposable Gloves Powder Free 4mil Extra Large - 100/BX | $ | 7.52 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MMM 8210 3M N95 Particulate Respirators Non-Oil Particulates 20/BX | $ | 65.22 |
| RCM 245 | Gopher Industrial, Inc | 159476 | MMM DT8 48MM SI 3M All Purpose Duct Tape DT8 RL Silver, 48mm x 54.8m, 8mil | $ | 40.98 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Gopher Industrial, Inc | 159476 | RAG 101-125-200 Rags White Cotton 25 LB. Poly Bag w/ handle | $ | 333.60 |
| RCM 245 | Gopher Industrial, Inc | 159476 | VAN136020 Petro Wrap Anti-Corrosion Tape 2"X32.8' | $ | 341.04 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | MBT 1095-YE Melt blown Technologies 95-Gal Poly-Overpack Salvage Drum  with Screw-On Lid | $ | 678.76 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | MEM5435-XL MCR Flock Lined Neoprene Glove Mil12" Black Size 10-11 | $ | 38.04 |
| RCM 245 | Gopher Industrial, Inc | 159476-02 | XL MCR  Flock Lined Neoprene Glove 12 3.17 38.04  30 - Mil 12" Black Size 10-11 | $ | 37.20 |
| RCM 245 | Gopher Industrial, Inc | 159476-03 | MEM6015L Memphis Nitri shield Blue Disposable Gloves Powder Free 4mil Large - 100/BX | $ | 7.52 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 55835 | S Forepeak Gym Receptacle Change Order E-003 | $ | 2,999.54 |
| RCM 245 | Instruments and Controls Inc | 2024-1255 | pricing adjustment | $ | (19.20) |
| RCM 245 | Jowa USA, Inc. | 47155 | Assembly, Front Panel, Deck Unit | $ | 2,450.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | day of labor | $ | 1,600.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | Days of Travel | $ | 2,400.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | IC, Display, LCD, VI-607-DP-RH-W-12-HV | $ | 120.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | Inspect Repair & Test | $ | 800.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | Power supply, AC to DC,85-264 VAC Input,12V 5.0A Output, Screw Terminals | $ | 100.00 |
| RCM 245 | Jowa USA, Inc. | 47155 | Travel lodging/rental car apporx | $ | 1,626.94 |
| RCM 245 | Jowa USA, Inc. | 47399 | Inspect Repair & Test | $ | 1,790.00 |
| RCM 245 | Seaboard Controls | 0001747-IN | Labor | $ | 1,312.50 |
| RCM 245 | Seaboard Controls | 0001747-IN | Mileage | $ | 229.50 |
| RCM 245 | Seaboard Controls | 0001893-IN | Completed Sleeving deck seal pump cable with seal tight | $ | 1,290.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | install High Level Alarm Strobe light worked on cargo operation Light | $ | 1,720.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Installed new motor for the deck seal pump | $ | 1,290.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | Motor and cable for deck seal pump | $ | 1,350.00 |
| RCM 245 | Seaboard Controls | 0001893-IN | troubleshooting Estop and assisted with Deck Seal Pump | $ | 2,150.00 |
| RCM 245 | Norton Lilly International | 2415681W-1 | Rebekah Rose / RCM 245 - 5/10 - 5/13 Beaumont | $ | 9,723.83 |
| RCM 245 | Rose Cay Maritime, LLC | RCM-REIMB-9-19-24 | Reimbursement to RCM for C3 Customs Bond to Allow RR/245 to Sail Foreign | $ | 1,785.00 |
| RCM 245 | Seaport Hub Agencies, Inc. | 13154 | Rebekah Rose/RCM 245 - 4/25 - 5/2 - Port Fees in San Juan, PR - V245-002 | $ | 2,629.31 |
| **Grand Total** | | | | $ | 6,193,232.26 |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 242 | Vinik Marine Services, LLC | 231068 | RCM 242 - JANUARY 4 THRU JANUARY 10 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 231069 | RCM 242 - JANUARY 11 THRU JANUARY 17 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240024 | RCM 242 - JANUARY 18 THRU JANUARY 24 - 7 DAYS OF STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240026 | RCM 242 - JAN 25TH THRU JAN 31 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240049 | RCM 242 - 2/1/24 THRU 2/7/24 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240050 | RCM 242 - 2/8 THRU 2/14 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240091 | RCM 242 - 2/15/24 THRU 2/21/24 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240117 | RCM 242 - FEBRUARY 22 THRU FEBRUARY 28 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240162 | RCM 242 - FEBRUARY 29 THRU MARCH 6 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240176 | RCM 242 - March 07-13 - STORAGE | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240177 | RCM 242 - March 14-20 - Storage | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240178 | RCM 242 - March 21-27 - Storage | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240230 | RCM 242 - Dock storage in Port Reading, NJ - 3/28 thru 4/3/24 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240231 | RCM 242 - Dock storage in Port Reading, NJ - 4/4 thru 4/10 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240293 | RCM 242 - Dock storage in Port Reading, NJ - 4/11 thru 4/17 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240294 | RCM 242 - Dock storage in Port Reading, NJ - 4/18 thru 4/24 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240305 | RCM 242 - Dock storage in Port Reading, NJ - 4/25 thru 5/1 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240306 | RCM 242 - Dock storage in Port Reading, NJ - 5/2 thru 5/8 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240347 | RCM 242 - Dock storage in Port Reading, NJ - 5/9 thru 5/15 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240348 | RCM 242 - Dock storage in Port Reading, NJ - 5/16 thru 5/22 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240392 | RCM 242 - Dock storage in Port Reading, NJ - 5/23 thru 5/29 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240393 | RCM 242 - Dock storage in Port Reading, NJ - 5/30 thru 6/5 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240405 | RCM 242 - Dock storage in Port Reading, NJ - 6/6 thru 6/12 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240406 | RCM 242 - Dock storage in Port Reading, NJ - 6/13 thru 6/19 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240484 | RCM 242 - Dock storage in Port Reading, NJ - 6/20 thru 6/26 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240485 | RCM 242 - Dock storage in Port Reading, NJ - 6/27 thru 7/3 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240533 | RCM 242 - Dock storage in Port Reading, NJ - 7/04 thru 7/10 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240534 | RCM 242 - Dock storage in Port Reading, NJ - 7/11 thru 7/17 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240593 | RCM 242 - Dock storage in Port Reading, NJ - 7/18 thru 7/24 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240594 | RCM 242 - Dock storage in Port Reading, NJ - 7/25 thru 7/31 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240595 | RCM 242 - Dock storage in Port Reading, NJ - 8/1 thru 8/7 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240637 | RCM 242 - Dock storage in Port Reading, NJ - 8/8 thru 8/14 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240638 | RCM 242 - Dock storage in Port Reading, NJ - 8/15 thru 8/21 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240639 | RCM 242 - Dock storage in Port Reading, NJ - 8/22 thru 8/28 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240657 | RCM 242 - Dock storage in Port Reading, NJ - 8/29 thru 9/4 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240658 | RCM 242 - Dock storage in Port Reading, NJ - 9/5 thru 9/11 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240659 | RCM 242 - Dock storage in Port Reading, NJ - 9/12 thru 9/18 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240721 | RCM 242 - Dock storage in Port Reading, NJ - 9/19 thru 9/25 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240722 | RCM 242 - Dock storage in Port Reading, NJ - 9/26 thru 10/2 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240738 | RCM 242 - Dock storage in Port Reading, NJ - 10/3 thru 10/9 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240739 | RCM 242 - Dock storage in Port Reading, NJ - 10/10 thru 10/16 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240779 | RCM 242 - Dock storage in Port Reading, NJ - 10/17 thru 10/23 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240780 | RCM 242 - Dock storage in Port Reading, NJ - 10/24 thru 10/30 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240810 | RCM 242 - Dock storage in Port Reading, NJ - 10/31 thru 11/06 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240811 | RCM 242 - Dock storage in Port Reading, NJ - 11/07 thru 11/13 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240876 | RCM 242 - Dock storage in Port Reading, NJ - 11/14 thru 11/20 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240877 | RCM 242 - Dock storage in Port Reading, NJ - 11/21 thru 11/27 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240894 | RCM 242 - Dock storage in Port Reading, NJ - 11/28 thru 12/04 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240895 | RCM 242 - Dock storage in Port Reading, NJ - 12/05 thru 12/11 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240937 | RCM 242 - Dock storage in Port Reading, NJ - 12/12 thru 12/18 | $ 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 240938 | RCM 242 - Dock storage in Port Reading, NJ - 12/19 thru 12/25 | $ 11,441.50 |
| RCM 242 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.35 |
| RCM 242 | CSC | 86116327630 | RCM 242 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ 512.82 |
| RCM 242 | Choice Ballast Solutions | 429153 | RCM 242 - Progress Invoice for BWMS Design & "Feasibility Study" w/fees | $ 35,530.00 |
| RCM 242 | Choice Ballast Solutions | 429160 | RCM 242 - RTS | $ 3,810.00 |
| RCM 242 | Choice Ballast Solutions | 429169 | RCM 242 - Design BWMS Including Prep and Development of Ecochlor System Drawings | $ 2,610.00 |
| RCM 242 | Choice Ballast Solutions | 429172 | RCM 242 - Engineering Services to cont. designing BWMS  per 5/31/23 email and development fo Ecochlor System drawing: | $ 5,415.00 |
| RCM 242 | Choice Ballast Solutions | 429181 | RCM 242 - Engineering Services to cont. designing BWMS  per 5/31/23 email and development fo Ecochlor System drawing: | $ 950.00 |
| RCM 242 | Choice Ballast Solutions | 429190 | RCM 242 - Engineering Services thru 6/1/24 continue designing BWMS per email of 5/31/23 including  prep and developme | $ 550.00 |
| RCM 242 | Choice Ballast Solutions | 429196 | RCM 242 - Engineering Services thru 6/29/24 continue designing BWMS per email of 5/31/23 including  prep and developi | $ 300.00 |
| RCM 242 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.44 |
| RCM 242 | Netsco | 11406 | RCM 242 - ENGINEERING SERVICES WITH RTS - THRU DEC 30, 2023 | $ 10,295.00 |
| RCM 242 | Netsco | 11426 | RCM 242 - SERVICES THRU FEB 3 | $ 13,100.00 |
| RCM 242 | Netsco | 11462 | RCM 242 - Eng Svc for RTS | $ 7,850.00 |
| RCM 242 | Netsco | 11497 | RCM 242- ENGINEERING SERVICES - RTS | $ 5,950.00 |
| RCM 242 | Netsco | 11521 | RCM 242 - Engineering Services , research replacement gensets- RTS | $ 11,850.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 242 | Netsco | 11548 | RCM 242 - Engineering services in connection with RTS as outlined in 5/31 email | $ | 4,410.00 |
| RCM 242 | Netsco | 11574 | RCM 242 - Engineering Services in connection with RTS as outlined in NETSCO email dated 5/31/23 including shipyard bid c | $ | 1,505.00 |
| RCM 242 | Netsco | 11604 | RCM242 - Engineering Services  thru Aug 3rd in connection with Netsco email dated May 31, 2023 including cont shipyard  | $ | 800.00 |
| RCM 242 | Netsco | 11644 | RCM242 - Engineering Services in connection with RCM 242 Return to Service, as outlined in NETSCO Email dated May 31, 2 | $ | 600.00 |
| RCM 242 | Netsco | 11660 | RCM 242 - Engineering Services in connection with RTS as outlined in email dated May 31, 2023 - including continued shipy | $ | 600.00 |
| RCM 242 | Netsco | 11726 | RCM 242 -services rendered thru 11/30 -  Engineering services in connection with RTS as outlined in email dated May 31, 20 | $ | 2,400.00 |
| RCM 242 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.15 |
| RCM 242 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 242 | $ | 198.00 |
| RCM 242 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 242 | $ | 158.54 |
| **Grand Total** | | | | **$** | **697,682.80** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 225 | Bay Towing, LLC | PAT0035986 | RCM 225 - 3/16 - Assist from Gulf Copper Central Dock to Fina Anchorage - Repairs | $ 9,243.32 |
| RCM 225 | Bay Towing, LLC | SD - 1500096 | RCM 225 - 7/12 - Docking at Gulf Copper Central Dock for Lube Oil Cooler Repairs | $ 18,870.90 |
| RCM 225 | Bay Towing, LLC | SD - 1500146 | RCM 225 - 7/19 - Undocking from Gulf Copper Central Dock for Lube Oil Cooler Repairs | $ 9,243.32 |
| RCM 225 | McAllister Towing of Philadelphia | 22057286 | RCM 225 - 8/4 - 8/5 - Assist To and From PBF Del City - PBF-225-62-7 - C225-012 | $ 5,124.86 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8237 | RCM 225 - 11/27 - Assist Stream to KMI Carteret - V225-014 | $ 2,445.45 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8239 | RCM 225 - 11/29 - Assist from P66 Bayway to Stream - V225-014 | $ 2,241.66 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8285 | RCM 225 - 12/1 - Assist from Clean Water to Stream - Pipeline Annuals | $ 2,649.23 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14309 | RCM 225 - 12/2 - Assist from Stream to Caddell's - Pipeline Annuals | $ 1,426.51 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14325 | RCM 225 - 12/8 - Assist from Caddell's to Stream - Pipeline Annuals | $ 2,445.45 |
| RCM 225 | Norton Lilly International | 2421635P-1 | RCM225/Anna Rose - Brownsville Arrival Date 6/27 - Sailed Date 7/4/24 | $ 14,618.34 |
| RCM 225 | Norton Lilly International | PDA-AR/225-Brownsville | Anna Rose / RCM 225 - 6/27/24 @ Brownsville | $ 21,413.36 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035436 | RCM 225 - 1/07/2024 FROM DOCK TO GULF COPPER | $ 34,078.39 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035446 | RCM 225 - 1/20/2024 FROM GULF COPPER | $ 8,329.60 |
| RCM 225 | Seabulk Towing Services, Inc. (Sabine & Lake Charles) | PAT0035903 | RCM 225 - 3/11 - Assist to Gulf Copper Central Dock - Repairs | $ 3,228.20 |
| RCM 225 | Suderman Young Towing Company | 1241826 | Anna Rose / RCM 225 - 4/18 - Assist Into and Out of ITC Pasadena - Generator Repairs | $ 6,616.84 |
| RCM 225 | Suderman Young Towing Company | 1242307 | Anna Rose / RCM 225 - Assist to and From Magellan 2 | $ 6,833.92 |
| RCM 225 | Suderman Young Towing Company | 1243615 | Anna Rose / RCM 225 - Assist to and From Magellan Pasadena - V225-014 | $ 11,347.14 |
| RCM 225 | Suderman Young Towing Company | 2240268 | Anna Rose / RCM 225 - 4/18-4/20 - Assist Into and Out of Port of Galveston for Generator Repairs | $ 5,431.54 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | .) MOORING WINCHES TESTING (4) WINCHES:- | $ 2,560.00 |
| RCM 225 | Choice Ballast Solutions | 429253 | RCM 225 - Services rendered thru 11/30/24 for Engineering & Consulting Services to provide updates to Fire & Safety Plan | $ 600.00 |
| RCM 225 | Colby Service & Supply | 151983 | 6' NYLON / VELCRO CHAFING GEAR FOR MOORING LINES (HEAVY DUTY BLUE) | $ 714.00 |
| RCM 225 | Marine Systems, Inc. | 2459521 | 23520024 SWITCH, MAKE & BREAK, OIL PRESSURE, 10 POUND, 1/8 INCH NPTF |ECCN #EAR99 | $ 72.00 |
| RCM 225 | Marine Systems, Inc. | 2459903 | 23504196 SOLENOID, 12V (RPLS 1118128FLT) | $ 582.48 |
| RCM 225 | Marine Systems, Inc. | 2459903 | 23520024 SWITCH, MAKE & BREAK, OIL PRESSURE, 10 POUND, 1/8 INCH NPTF |ECCN #EAR99 | $ 144.00 |
| RCM 225 | Marine Systems, Inc. | 2459903 | 3290399 PLATE | $ 69.55 |
| RCM 225 | Marine Systems, Inc. | 2459903 | 3290572 GASKET, STRIKER PLATE | $ 5.82 |
| RCM 225 | Marine Systems, Inc. | 2459903 | 5103601 SCREEN | $ 22.68 |
| RCM 225 | Marine Systems, Inc. | 2459903 | Sales Tax | $ - |
| RCM 225 | Rio Controls & Hydraulics, Inc | 11804 | 01-00103 - Anna Rose / RCM 225 - Winch Brake Test | $ 2,276.30 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | ORIGINAL. $ 1,970.00 7.) BALLAST PIPING IWO MAIN DECK 3/4%u201D CONTROL VALVES NEW INSTALLTION:- *REMOVE E | $ 4,175.00 |
| RCM 225 | AT Marine Services LLC | 339 | Labor: Installation of three Eaton Cruise Hinds. | $ 864.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: Eaton Cruise Hinds Item#21008 | $ 1,035.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: Honeywell Explosion Proof Limit Switch | $ 1,560.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: WIRE FNIA-6 16 AWG 4 COND 0.6/1K TYPE T/N AL ARM CUT | $ 180.00 |
| RCM 225 | Ecochlor, Inc. | INV8363 | RCM225- BWTS | $ 1,332.56 |
| RCM 225 | SGS North America Inc. | 52359306 | ANNA ROSE - 12/14/23 @ PORT ARTHUR, TX - BALLAST WATER COMMISSIONING | $ 9,100.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24028 | Anna Rose & RCM 225 - Husbandry/Harbor/dockage/port sec/fresh water/grub shopping, waste removal | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24037 | Anna Rose & RCM 225 - Husbandry/Harbor/dockage/port sec/fresh water/grub shopping, waste removal | $ 400.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24044 | Anna Rose / RCM 225 - 3/6/24 - 3/8/24 - Port Costs at Brownsville - AR23-001 | $ 200.00 |
| RCM 225 | Apollo International Corp | 72978 | Cargo and Vapor Hoses | $ 22,200.00 |
| RCM 225 | Bay Area Pumps Inc. | 52141 | RCM 225 - PUMP REPAIR | $ 70,100.00 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | .) C/T NO. 8 PORT 16%u201D SUCTION VALVE FREE UP :- * SET UP BLOWER FOR VENTILATION * DISASSEMBLE 16%u201D D | $ 1,970.00 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | .)SETUP, HYDRO TEST PIPELINES ON DECK:- | $ 8,500.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 56098 | 12" Non-Rising Stern Cargo Valve Blw Dk | $ 1,756.00 |
| RCM 225 | Independence Valve & Supply LLC | 1033423 | 10 FLANGE CS A105 150# RF BLIND 1.0 WITH VAPOR HOLE INSTALLED | $ 280.00 |
| RCM 225 | Independence Valve & Supply LLC | 1033423 | 8 FLANGE CS A105 150# RF BLIND 1.0 WITH VAPOR HOLE INSTALLED | $ 210.00 |
| RCM 225 | Crosby Tugs, LLC | 0014281-IN | RCM 225 - START TIME 01/01/2024 - STOP TIME 01/08/2024 - 8 DAYS | $ 207,339.93 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | RCM 225 - Damage Survey - Gen #2 failed to produce power - exchanged faulty armature end - completed 4/19 | $ 1,493.78 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | Administration/Technology Fee | $ 98.00 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | Flag State Inspection Findings 375.0, 376.0,377.0 | $ 732.97 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | SAF WEEKEND | $ 253.29 |
| RCM 225 | American Bureau Of Shipping | 1.00133E+11 | Travel Time/Transportation | $ 90.00 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | RCM 225 - Survey for Compliance - Statutory Closure | $ 884.00 |
| RCM 225 | Brownsville Mooring, LLC | 5933 | Anna Rose/RCM 225 - 6/18 Trash Pick up and Grub run | $ 150.00 |
| RCM 225 | Brownsville Mooring, LLC | 5940 | Anna Rose/RCM 225 - 7/3 Trash Pick up and Grub run | $ 150.00 |
| RCM 225 | Brownsville Mooring, LLC | 5968 | Anna Rose/RCM 225 - 10/23 - Waste Disposal & Grub Run in Brownsville | $ 150.00 |
| RCM 225 | Norton Lilly International | 2435450W-1 | Anna Rose / RCM225 - Port Fees at Brownsville - Docked 10/22, Sailed 10/24 | $ 209.94 |
| RCM 225 | T&T Offshore, Inc. | INV3300-TTO | Anna Rose 6/25 Bolivar Rds Galveston Launch and Trash Removal | $ 600.00 |
| RCM 225 | T&T Offshore, Inc. | INV3406-TTO | Anna Rose 6/25 Bolivar Rds Galveston Launch and Trash Removal | $ 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR23314 | RCM 225 - BROWNSVILLE TX - ARRIVE 1/01/24, SAILED 1/3/2024 | $ 300.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24028 | Anna Rose & RCM 225 - Husbandry/dockage/port sec/fresh water/grub shopping, waste removal | $ 375.24 |
| RCM 225 | Valls Ship Agencies, LP | BR24037 | Anna Rose & RCM 225 - Husbandry/Harbor/dockage/port sec/fresh water/grub shopping, waste removal | $ 292.28 |
| RCM 225 | Valls Ship Agencies, LP | BR24044 | Anna Rose / RCM 225 - 3/6/24 - 3/8/24 - Port Costs at Brownsville - AR23-001 | $ 289.76 |
| RCM 225 | Valls Ship Agencies, LP | BR24063 | Anna Rose - Husbandry Fee and port costs 3/22/24 thru 3/26/24 | $ 350.54 |
| RCM 225 | Valls Ship Agencies, LP | BR24077 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 3/31/24 thru 4/02/24 | $ 314.20 |
| RCM 225 | Valls Ship Agencies, LP | BR24084 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 4/12/24 thru 4/14/24 | $ 389.18 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Valls Ship Agencies, LP | HO24064 | Anna Rose & RCM 225 - Galveston, TX for #2 Generator Repairs - 4/15/24 thru 4/20/24 | $ | 2,213.58 |
| RCM 225 | AT Marine Services LLC | 339 | Labor of one Floodlight at the Angle Winless location | $ | 864.00 |
| RCM 225 | AT Marine Services LLC | 339 | Labor: Installation of two Perko navigation lights (port and starboard, green and red). | $ | 864.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: 1172RE0PLB- Perko Single Red,Heavy duty cast bronze housing, 120V | $ | 870.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: LGS Marine's LED Deck light - 10W LED DESK | $ | 309.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: New Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ | 1,200.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: Perko 1172GE0PLB side Navigation Green light Duty Cast Bronze 120v | $ | 870.00 |
| RCM 225 | Deep South Marine Specialties, LLC | 1769 | 99KW Delco @1800RPM 3Phase 208/460V - plus travel and labor | $ | 25,917.50 |
| RCM 225 | Gengatorz of LA, LLC | RSA-189 | RCM 225 - INSPECTION ON THE BARGE - #2 GENERATOR BLOWING OIL | $ | 41,159.00 |
| RCM 225 | AT Marine Services LLC | 339 | Labor: Installation of one Newmar 12v battery charger. | $ | 864.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: Newmar Pt-25w Battery Charger 12V | $ | 855.00 |
| RCM 225 | Force Power Systems, LLC | W44C9052026 | RCM 225 - 3/11 to 3/13 Remove & Install Engine, check engine for water in oil; water coming in from cam pocket | $ | 47,842.54 |
| RCM 225 | Gopher Industrial, Inc | 157252 | Preferred Super Synthetic Blend Diesel CK4 Engine Oil 15W40 - 5 Gallon Pail | $ | 393.36 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16608 | ANNA ROSE/RCM 225 - WORK ON 3 GENERATORS AND STBD BALLAST ENGINE | $ | 44,732.00 |
| RCM 225 | Industrial Diesel Service, LLC DBA: Industrial Power Systems, LLC | 16609 | RCM 225 - Warranty Repair - Cargo Pump #3 | $ | 23,541.41 |
| RCM 225 | Coastal Distributors, Inc. | 189822 | RCM 225 - supplies | $ | 450.00 |
| RCM 225 | Complete Filter & Supply, Inc. | 260679 | S&H - Filters for Anna & 225 | $ | 305.36 |
| RCM 225 | Fluid Engineering | 12526901 | RCM 225 - PROGBILL, FANS 80% DUE WITH SHIPMENT | $ | 2,000.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24084 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 4/12/24 thru 4/14/24 | $ | 80.78 |
| RCM 225 | PMI Trading Designated Activity Company | FST-27803 | Anna Rose & RCM 225 - Redelivery Bunkers Owed to PMI from July 2023 | $ | 156,042.62 |
| RCM 225 | PMI Trading Designated Activity Company | FST-28830 | Anna Rose & RCM 225 - Redelivery Bunkers Owed to PMI for Apr-24 | $ | 161,633.22 |
| RCM 225 | Gallagher Marine Systems, LLC | 135129 | ANNUAL RETAINER SOR SERVICES - COVERAGE PERIOD AUG 1, 2023 - JULY 2024 FLATT FEE | $ | 1,489.29 |
| RCM 225 | BP Shipping Limited | 18003241 | Anna Rose / RCM225 - 7/1/24 - SIRE Inspection in Brownsville | $ | 875.00 |
| RCM 225 | BP Shipping Limited | 18003524 | Anna Rose / RCM 225 - 7/1/24 - SIRE Inspection in Brownsville | $ | 2,750.00 |
| RCM 225 | Chevron Shipping Company LLC | 79015249 | RCM 225 - SIRE INSPECTION | $ | 2,016.61 |
| RCM 225 | Phillips 66 Company | VREV0010256 | RCM 225 - Sire Inspection - 2/10/2024 | $ | 2,720.00 |
| RCM 225 | Brazos Santiago Launch Services, LLC | 153 | Anna Rose - Crew Change in Brownsville - Approved by Jason Getz | $ | 950.00 |
| RCM 225 | Brownsville Mooring, LLC | 5933 | Anna Rose/RCM 225 - 6/18 Trash Pick up and Grub run | $ | 150.00 |
| RCM 225 | Brownsville Mooring, LLC | 5940 | Anna Rose/RCM 225 - 7/3 Trash Pick up and Grub run | $ | 300.00 |
| RCM 225 | Brownsville Mooring, LLC | 5968 | Anna Rose/RCM 225 - 10/23 - Waste Disposal & Grub Run in Brownsville | $ | 300.00 |
| RCM 225 | Dove Cay, LLC | INV20241119 | Reimbursement to Dove Cay - Ramp Transaction Paid Through Dove - A Portion Should Have Been Pennantia | $ | 700.00 |
| RCM 225 | Hueber Launch Service | 490954 | Anna Rose / RCM 225 - 8/12 - 8/13 - Launches at Marcus Hook Anchorage for USCG COI Inspection | $ | 2,100.00 |
| RCM 225 | Norton Lilly International | 2414724W-1 | Anna Rose - Arrival 4/25/24 thru 4/30/24 Beaumont V225-005 | $ | 672.00 |
| RCM 225 | T&T Offshore, Inc. | INV3300-TTO | Anna Rose 6/25 Bolivar Rds Galveston Launch and Trash Removal | $ | 2,100.00 |
| RCM 225 | T&T Offshore, Inc. | INV3406-TTO | Anna Rose 6/25 Bolivar Rds Galveston Launch and Trash Removal | $ | 1,155.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24084 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 4/12/24 thru 4/14/24 | $ | 225.00 |
| RCM 225 | Valls Ship Agencies, LP | HO24092 | Anna Rose/RCM 225 - 6/13 - Crew Transportation - Texas City | $ | 220.50 |
| RCM 225 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ | 3,091.35 |
| RCM 225 | National Response Corporation (NRC) | 192187 | 2024 Barge / Tug Retainer Invoice | $ | 1,927.08 |
| RCM 225 | Texas Series of Lockton Companies, LLC | 30712631 | RCM 225 - License and Permit Bond - Policy 9/25/24 - 9/25/25 | $ | 100.00 |
| RCM 225 | Rio Marine, Inc. | 217499 | RCM 225 - Repair/Replace Navigation Light w/Parts | $ | 749.07 |
| RCM 225 | CSC | 86116327629 | RCM 225 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regi | $ | 493.82 |
| RCM 225 | GAC North America | 135764 | Anna Rose / RCM 225 - Estimated Charges at Del City - (PBF-225-62-7 - V225-012 | $ | 12,000.00 |
| RCM 225 | Jefferson & Orange County Board of Pilot Commissioners | 342801 | RCM 225 - 01/07/2024 FROM SEA TO GULF COPPER | $ | 45.00 |
| RCM 225 | Norton Lilly International | 2421635P-1 | RCM225/Anna Rose - Brownsville Arrival Date 6/27 - Sailed Date 7/4/24 | $ | 4,572.00 |
| RCM 225 | Norton Lilly International | PDA-AR/225-Brownsville | Anna Rose / RCM 225 - 6/27/24 @ Brownsville | $ | 4,757.74 |
| RCM 225 | Sabine Pilot Association | 248901 | RCM 225 - 01/07/2024 FROM SEA TO GULF COPPER - INBOUND | $ | 2,337.53 |
| RCM 225 | Sabine Pilot Association | 249185 | RCM 225 - 1/20/2024 - Gulf Copper Central Dock to Sea | $ | 2,416.64 |
| RCM 225 | Terry K. Suggs | TS7180 | Anna Rose & RCM 225 - Docking KMI Charleston SC - VOYAGE AR22-003 - Sunoco | $ | 782.00 |
| RCM 225 | Valls Ship Agencies, LP | HO24064 | Anna Rose & RCM 225 - Galveston, TX for #2 Generator Repairs - 4/15/24 thru 4/20/24 | $ | 12,787.27 |
| RCM 225 | Valls Ship Agencies, LP | HO24109-PROFORMA | Anna Rose & RCM 225 - Houston, TX - (PBF-225-62-7) - V225-012 | $ | 10,400.00 |
| RCM 225 | Valls Ship Agencies, LP | PDA-HO24209 | Anna Rose / RCM 225 - Estimated Costs at Valero Pasadena - V225-014 | $ | 10,500.00 |
| RCM 225 | Valls Ship Agencies, LP | SB23096-A | RCM 225 - SABINE TX - ARRIVE 8/30/23 SAIL 9/01/23 - PILOTAGE. - GULF COPPER DRY DOCK ON 12/6/23 | $ | 1,813.47 |
| RCM 225 | Valls Ship Agencies, LP | SB24022 | Anna Rose & RCM 225 - Husbandry Fee Pilotage, 3/11/24 thru 3/18/24 | $ | 4,426.81 |
| RCM 225 | Apollo International Corp | 72978 | Incoming Freight Charge from Houston | $ | 1,300.00 |
| RCM 225 | Colby Service & Supply | 151983 | Freight | $ | 430.00 |
| RCM 225 | Colby Service & Supply | 152336 | Filters shipped AAA Cooper 8/27/24 | $ | 174.00 |
| RCM 225 | Complete Filter & Supply, Inc. | 261556 | Freight to 425 Augusta DR. Rockport, TX 78381 | $ | 55.25 |
| RCM 225 | Independence Valve & Supply LLC | 1033423 | Freight | $ | 150.00 |
| RCM 225 | Independent Testing Consulting Inc | 37193 | RCM 225 - 12/01/24 - Inspection of tank - Marine Chemist Certificate 727-03561 | $ | 1,085.00 |
| RCM 225 | Jowa USA, Inc. | 47174 | Shipping/Handling | $ | 34.00 |
| RCM 225 | Marine Oil Service Inc. | 1059543 | Delivery Fee | $ | 1,300.00 |
| RCM 225 | Norton Lilly International | 2421635P-1 | RCM225/Anna Rose - Brownsville Arrival Date 6/27 - Sailed Date 7/4/24 | $ | 546.55 |
| RCM 225 | Norton Lilly International | 2435450W-1 | Anna Rose / RCM225 - Port Fees at Brownsville - Docked 10/22, Sailed 10/24 | $ | 150.00 |
| RCM 225 | Norton Lilly International | PDA-AR/225-Brownsville | Anna Rose / RCM 225 - 6/27/24 @ Brownsville | $ | 526.20 |
| RCM 225 | Port of Port Arthur | 48792 | RCM 225/ANNA ROSE - ARRIVED 12/20/2023 - PORT COSTS | $ | 378.18 |
| RCM 225 | Valls Ship Agencies, LP | BR24028 | Anna Rose & RCM 225 - Husbandry/Harbor/dockage/port sec/fresh water/grub shopping, waste removal | $ | 317.50 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Valls Ship Agencies, LP | BR24037 | Anna Rose & RCM 225 - Husbandry/Harbor/dockage/port sec/fresh water/grub shopping, waste removal | $ | 710.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24044 | Anna Rose / RCM 225 - 3/6/24 - 3/8/24 - Port Costs at Brownsville - AR23-001 | $ | 467.50 |
| RCM 225 | Valls Ship Agencies, LP | BR24063 | Anna Rose & RCM 225 - Husbandry Fee and port costs Brownsville 3/22/24 thru 3/26/24 | $ | 817.50 |
| RCM 225 | Valls Ship Agencies, LP | BR24077 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 3/31/24 thru 4/02/24 | $ | 167.50 |
| RCM 225 | Valls Ship Agencies, LP | BR24084 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 4/12/24 thru 4/14/24 | $ | 167.50 |
| RCM 225 | Valls Ship Agencies, LP | HO24064 | Anna Rose & RCM 225 - Galveston, TX for #2 Generator Repairs - 4/15/24 thru 4/20/24 | $ | 4,232.04 |
| RCM 225 | Valls Ship Agencies, LP | HO24109-PROFORMA | Anna Rose & RCM 225 - Houston, TX - (PBF-225-62-7) - V225-012 | $ | 1,979.92 |
| RCM 225 | Valls Ship Agencies, LP | PDA-HO24209 | Anna Rose / RCM 225 - Estimated Costs at Valero Pasadena - V225-014 | $ | 2,013.48 |
| RCM 225 | Donald Pantina | August 2024 - Expenses | USPS - Oil Samples | $ | 9.64 |
| RCM 225 | Choice Ballast Solutions | 429152 | RCM 225 - Progress Invoice for RCM 225 BWMS Retrofit | $ | 3,300.00 |
| RCM 225 | Choice Ballast Solutions | 429159 | RCM 225 - Engineering & Consulting Services to continue development of BWMS retrofit onboard Barge RCM 225 | $ | 1,100.00 |
| RCM 225 | DMCG Project Solutions LLC | D23059-07 | ANNA ROSE/RCM 225 - BASE - FROM 12/01/23 THRU 12/31/23 | $ | 79,258.19 |
| RCM 225 | DMCG Project Solutions LLC | D23059-09 | RCM 225 - P10 | $ | 9,078.18 |
| RCM 225 | DMCG Project Solutions LLC | D23059-09 | RCM 225 - P9 | $ | 16,316.56 |
| RCM 225 | DMCG Project Solutions LLC | D23059-09 | RCM 225 - P93 | $ | 1,839.79 |
| RCM 225 | DMCG Project Solutions LLC | D23059-11 | ANNA ROSE/RCM 225 - BASE - FROM 2/01/24 THRU 2/29/24 | $ | 14,995.13 |
| RCM 225 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ | 694.44 |
| RCM 225 | Delaware City Refining Company | 118446 | RCM 225 - Arrived 8/4, departed 8/6 Line Handling Services - Voyage 225-012 | $ | 4,000.00 |
| RCM 225 | GAC North America | 135764 | Anna Rose / RCM 225 - Estimated Charges at Del City - PBF-225-62-7 - V225-012 | $ | 3,000.00 |
| RCM 225 | M & M Mooring Co, dba M & M Mooring & Marine Services | 61224 | Anna Rose / RCM 225 - 10/23 - 10/24 - Mooring at Brownsville - Sunoco-225-99-10 - V225-013 | $ | 2,650.00 |
| RCM 225 | McAllister Towing of Connecticut | 15009848 | RCM 225 - 12/23 - Sailing from New Haven to Stream V225-016 | $ | 3,260.25 |
| RCM 225 | McAllister Towing of New York | 16033934 | RCM 225 - 12/13 - Docking Stream to IMTT Bayonne - V225-015 | $ | 2,460.75 |
| RCM 225 | McAllister Towing of New York | 16033964 | RCM 225 - 12/14 - Sailing IMTT Bayonne - V225-015 | $ | 2,660.63 |
| RCM 225 | McAllister Towing of New York | 16034043 | RCM 225 - 12/21 - Sailing from Buckeye Port Reading to Stream - V225-016 | $ | 2,667.50 |
| RCM 225 | McAllister Towing of New York | 16034049 | RCM 225 - 12/21 - Escort to Hell Gate - Hourly Rate - V225-016 | $ | 2,667.50 |
| RCM 225 | McAllister Towing of New York | 16034071 | RCM 225 - 12/25 - Sailing from Sunoco Linden to Stream - V225-017 | $ | 2,460.75 |
| RCM 225 | McAllister Towing of New York | 16034084 | RCM225 - 12/24 - Docking at Sunoco Linden - V225-017 | $ | 2,460.75 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14267 | RCM 225 - 11/27 - Assist from KMI Carteret to Stream - V225-014 | $ | 2,649.23 |
| RCM 225 | Moran Albany | 1096313 | RCM 225 - 12/15 - Docking at Global Albany - V225-015 | $ | 5,223.85 |
| RCM 225 | Moran Albany | 1096489 | RCM 225 - 12/16 - Undocking at Global Albany - V225-015 | $ | 5,252.50 |
| RCM 225 | Moran Albany | 1097295 | RCM 225 - 12/26 - Docking at Global - V225-017 | $ | 5,204.75 |
| RCM 225 | Moran Albany | 1097627 | RCM 225 - 12/27 - Sailing Global Albany to Stream - V225-017 | $ | 5,233.40 |
| RCM 225 | Moran Albany | 1097665 | RCM 225 - 12/30 - Docking at Global V225-018 | $ | 5,281.15 |
| RCM 225 | Moran Albany | 1097750 | RCM 225 - 12/31 - Undocking at Global Albany - V225-018 | $ | 5,281.15 |
| RCM 225 | Norton Lilly International | 2421635P-1 | RCM225/Anna Rose - Brownsville Arrival Date 6/27 - Sailed Date 7/4/24 | $ | 5,862.31 |
| RCM 225 | Norton Lilly International | 2435450W-1 | Anna Rose / RCM225 - Port Fees at Brownsville - Docked 10/22, Sailed 10/24 | $ | 367.50 |
| RCM 225 | Norton Lilly International | PDA-AR/225-Brownsville | Anna Rose / RCM 225 - 6/27/24 @ Brownsville | $ | 6,569.04 |
| RCM 225 | Port of Port Arthur | 48792 | RCM 225/ANNA ROSE - ARRIVED 12/20/2023 - PORT COSTS | $ | 3,882.08 |
| RCM 225 | Valls Ship Agencies, LP | BR24077 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 3/31/24 thru 4/02/24 | $ | 200.00 |
| RCM 225 | Valls Ship Agencies, LP | BR24084 | Anna Rose & RCM 225 - Husbandry Fee and Port Costs at Brownsville - 4/12/24 thru 4/14/24 | $ | 200.00 |
| RCM 225 | Valls Ship Agencies, LP | HO24064 | Anna Rose & RCM 225 - Galveston, TX for #2 Generator Repairs - 4/15/24 thru 4/20/24 | $ | 20,007.23 |
| RCM 225 | Valls Ship Agencies, LP | HO24109-PROFORMA | Anna Rose & RCM 225 - Houston, TX - (PBF-225-62-7) - V225-012 | $ | 3,900.00 |
| RCM 225 | Valls Ship Agencies, LP | PDA-HO24209 | Anna Rose / RCM 225 - Estimated Costs at Valero Pasadena - V225-014 | $ | 3,500.00 |
| RCM 225 | Alpha Mar Group, Inc. | 11790-24 | RCM 225 - REPAIRS | $ | 174,697.42 |
| RCM 225 | Alpha Mar Group, Inc. | 11825-24 | RCM 225 - PT. ARTHUR TX - CAPSTANS | $ | 24,385.00 |
| RCM 225 | Coastal Distributors, Inc. | 189822 | RCM 225 - supplies | $ | 3,259.68 |
| RCM 225 | Complete Filter & Supply, Inc. | 260679 | RCM 225 - Filters | $ | 1,555.56 |
| RCM 225 | Donovan Marine, Inc. | 7049308 | RCM 225 - BRZ SIDELITE - RED | $ | 809.88 |
| RCM 225 | Fluid Engineering | 12526901 | RCM 225 - PROGBILL, FANS 80% DUE WITH SHIPMENT | $ | 16,003.50 |
| RCM 225 | Force Power Systems, LLC | W44C8997536 | RCM 225 - Ck engine for water in base | $ | 8,957.69 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51718 | RCM 225 - Layup 01-07-24 | $ | 1,734.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 52162 | Anna Rose RCM 225 - STB Ball Pmp Engine Repair | $ | 23,828.98 |
| RCM 225 | North American Marine Repair, Inc | 1105 | PROVIDED 80TON CRANE, OPERATOR AND TWO RIGGERS | $ | 5,300.00 |
| RCM 225 | Q-Con Corporation | 202401369 | RCM 225 - CALIBRRATION, BATTERY, MMC SEAL CAP, MMC SWITCH COVER | $ | 530.00 |
| RCM 225 | Q-Con Corporation | 202401370 | RCM 225 - Calibration / Display / Storage Tube | $ | 1,665.00 |
| RCM 225 | Quincy Compressor LLC | 1124012161 | RCM 225/ANNA ROSE - REPAIRS | $ | 883.16 |
| RCM 225 | Seaboard Controls | 0001608-IN | RCM 225 - Undervoltage trip failure troubleshoot and repair. | $ | 2,371.00 |
| RCM 225 | Seaboard Controls | 0001678-IN | RCM 225 - Electrician to troubleshoot the #2 generator | $ | 2,845.00 |
| RCM 225 | Texas Lone Star AC and Heating, LLC | 1638 | RCM 225 - NOT COOLING, REPLACED COPPER LINE FITTINGS, CLEANED OUT THREAD | $ | 1,169.48 |
| RCM 225 | Critical Tool | 6628660 | 120 Hard hats with imprint | $ | 135.20 |
| RCM 225 | Critical Tool | BC0349379 | Coveralls | $ | 1,377.81 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | Annual Ballast Water Management Survey 1 | $ | 732.97 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | Annual Hull Survey 1 | $ | 1,374.32 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | Annual Load Line Survey 1 (no charge for this task) | $ | - |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | RRDA Program Annual Fee | $ | 1,207.00 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | Technology Fee | $ | 98.00 |
| RCM 225 | American Bureau Of Shipping | 1.01135E+11 | Transportation | $ | 90.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Sea Safety Services, Inc. | 60134 | 6 per Viking USCG Liferaft Annual Inspection Ser# 11630297,11630298 & 365.00 1095.00 Ser# 11666800 | $ | 1,095.00 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Battery, C Alk dated | $ | 35.10 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Buoyant Smoke Signal, 3 min | $ | 316.50 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Decal, USCG 1 yr Service | $ | 12.20 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Electrical Circuit, Light & Battery Test | $ | 67.50 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Exterior Cont ID Assy w/ Card - Viking | $ | 58.80 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | First Aid Kit USCG | $ | 259.20 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | NAP Test | $ | 165.00 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Red Hand Flare | $ | 165.00 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Red Parachute Flare | $ | 598.80 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Sea Sick Pills, bottle 100 | $ | 44.85 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Transportation: Liferaft Pickup and Redelivery | $ | 95.00 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Viking Container Closure Kit 4-8 per USCG/SOLAS | $ | 548.28 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Viking Mfgr Inspection Cert | $ | 710.10 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Viking Signal Lamp w/ Batteries & Bulb | $ | 39.10 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Vkg CO2 Inf Hose, Gist 550mm, M16 nut | $ | 227.91 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Vkg Plastic Moisture Barrier | $ | 29.55 |
| RCM 225 | Sea Safety Services, Inc. | 60134 | Vkg Repair Kit Adhesive | $ | 129.18 |
| RCM 225 | Sea Safety Services, Inc. | 60135 | Certificates, Fire Service Inspection | $ | 45.00 |
| RCM 225 | Sea Safety Services, Inc. | 60135 | hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 1,072.50 |
| RCM 225 | Sea Safety Services, Inc. | 60135 | Longshoreman's Liability / MEL Insurance Surcharge | $ | 17.25 |
| RCM 225 | Sea Safety Services, Inc. | 60135 | Transportation; Fire Service Inspection | $ | 95.00 |
| RCM 225 | Apollo International Corp | 72978 | 10%u201DID X 50FT APOLLOFLEX COMPOSITE VAPOR RECOVERY HOSE 75 PSI WP, COMPLETE ASSEMBLY WITH 10%u; | $ | 11,000.00 |
| RCM 225 | Apollo International Corp | 72978 | 8%u201DID X 50FT 1052GG APOLLOFLEX COMPOSITE  CARGO CLEAN OIL HOSE 200 PSI WP, COMPLETE ASSEMBLY WITH 8% | $ | 11,200.00 |
| RCM 225 | Apollo International Corp | 72978 | coding adjustments | $ | (22,200.00) |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | FLAG MAST REPAIRS :- * PROVIDE MARINE CHEMIST SERVICES AND OBTAIN MARINE CHMIST CERTIFICATE. * JACK FLAG MA | $ | 5,300.00 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | SET UP BLOWERS FOR VENTILATION * PROVIDE MARINE CHEMIST SERVICES AND OBTAIN MARINE CHMIST CERTIFICATE. *D | $ | 4,150.00 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | BUTTERWORTH CARGO TANKS | $ | 21,450.00 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | Fuel Surcharge 10% | $ | 5,525.63 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | LABOR - CWNY | $ | 600.00 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | Labor - CWNY (2 Men) | $ | 300.00 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | VACUUM TANKS, LINES, HOSES | $ | 8,943.75 |
| RCM 225 | Clean Water of New York, Inc. | 155215 | Ventilation (12 Blowers 11/30-12/1) | $ | 24,862.50 |
| RCM 225 | Colby Service & Supply | 151983 | POR-15 High Temperature Paint, High Heat Resistant Paint, Weather and Moisture Resistant, gallon, Fl | $ | - |
| RCM 225 | Colby Service & Supply | 152336 | POR-15 High Temperature Paint, High Heat Resistant Paint, Weather and Moisture Resistant, gallon, Fl | $ | 246.66 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51119 | ANNA ROSE - UNIT PRICE BILLING AS OF 12/31/2023 | $ | 68,618.07 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51120 | RCM 225 - BWMS - UNIT PRICE BILLING AS OF 12/31/23 | $ | 68,578.38 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51377 | RCM 225 - 01/9/2024 - BWMS | $ | 14,846.38 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 51718 | RCM 225 - Layup 01-07-24 | $ | 28,963.12 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | AC Mods | $ | 742.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | adjustment entry | $ | (15,320.00) |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | Berthage | $ | 11,536.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | Standby Gangway | $ | 900.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | Standby Line Handlers | $ | 1,242.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | to correct project # | $ | 15,320.00 |
| RCM 225 | Gulf Copper & Manufacturing Corp. | 54427 | Trash | $ | 900.00 |
| RCM 225 | Dearman Systems, LLC | 22134 | Annual Online Software Support - ExSTARS (10/01/2024 - 09/30/2025) | $ | 428.58 |
| RCM 225 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ | 986.16 |
| RCM 225 | AT Marine Services LLC | 264 | Labor: Remove the damage power blue light and installer new Microstrobe blue light. Troubleshooting a fuel tank high leve | $ | 1,080.00 |
| RCM 225 | AT Marine Services LLC | 264 | Mileage and toll. x1 day. | $ | 114.00 |
| RCM 225 | AT Marine Services LLC | 264 | Part: New Microstrobe 490S-1280 | $ | 392.00 |
| RCM 225 | AT Marine Services LLC | 339 | Installation of one Federal Signal horn. | $ | 864.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: Federal Signal Audible Signaling Devices,Item # 450EWBX-024 HORN ELECTRONIC HAZ LOCATION 12- 24V | $ | 856.00 |
| RCM 225 | AT Marine Services LLC | 339 | Part: FEDERAL SIGNAL Low Profile Warning Light, Strobe, Red | $ | 195.00 |
| RCM 225 | Caddell Dry Dock & Repair Co., Inc. | 22680 | CLOSE BUTTERWORTH COVERS.VAPOR TIGTNESS AIR TESTING (8) TANKS | $ | 7,800.00 |
| RCM 225 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 225 | $ | 198.00 |
| RCM 225 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 225 | $ | 158.54 |
| RCM 225 | Coastal Distributors, Inc. | 191185 | 3X55 GAL SPILL CONTAINMENT KITS PART# 30 PE56 | $ | 2,159.37 |
| RCM 225 | Colby Service & Supply | 151983 | "-BALDWIN 874(AIR COMPRESSOR OIL FILTER)" | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | 0.5lpm Nickel Plated Brass Fixed Flow Calibration Gas Regulator | $ | 143.99 |
| RCM 225 | Colby Service & Supply | 151983 | 1 1/2"  Combination Wrenches | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | 1 7/16" combo wrenches | $ | 93.80 |
| RCM 225 | Colby Service & Supply | 151983 | 3/4 " drive socket ratchet. | $ | 158.96 |
| RCM 225 | Colby Service & Supply | 151983 | 30' X 30' HEAVY DUTY WEATHERPROOF TARP WITH REINFORCED EYE GROMMETS | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Absorbent Pad, 15 in W x 18 in L, Absorbs 20 gal. per Pkg, Universal, Gray, 100 Pack | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | AQUA PURE 717 WATER FILTER | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Baldwin PA 1888 Air Filter for Generator/Ballast engines | $ | - |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Colby Service & Supply | 151983 | BaldwinPA 2721 Air Filters | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Brass 1 7/16", 3/4 drive deep sockets | $ | 454.02 |
| RCM 225 | Colby Service & Supply | 151983 | Bundles of Rags | $ | 129.36 |
| RCM 225 | Colby Service & Supply | 151983 | Case (12 Ct Tubes) Blue Lithium Grease | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Datrex DX0011M, 24" Ball Day Signal/Shape 'At Anchor', Black, 1 Pack | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Disposable Nitrile Gloves with Textured Fingertips, Nitrile, Powder-Free, XL (10), Blue, 100 Pack | $ | 26.20 |
| RCM 225 | Colby Service & Supply | 151983 | heat shielding chemical resistant packing seal GFO,3/8" square. Graphite | $ | 1,558.32 |
| RCM 225 | Colby Service & Supply | 151983 | https://www.tarpsnow.com/ Canvas Utility bags 28" x 36" | $ | 474.80 |
| RCM 225 | Colby Service & Supply | 151983 | INK CARTRIDGE 910 XL COMBO PACK | $ | 370.88 |
| RCM 225 | Colby Service & Supply | 151983 | Lichamp 10-Pack Black Electrical Tape Waterproof, 3/4 in x 66ft, Industrial Grade UL/CSA Listed High | $ | 9.75 |
| RCM 225 | Colby Service & Supply | 151983 | Marvel Mysteri Oil 1 Gallon | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | paper towels 4 pks | $ | 29.50 |
| RCM 225 | Colby Service & Supply | 151983 | PHILLIPS Box(30 CT) of 40watt , 4ft linear T12, Type A , Alto FLOURESCANT TUBE LIGHTBULBS | $ | 258.00 |
| RCM 225 | Colby Service & Supply | 151983 | PINE SOL CLOROXPRO MULTI SURFACE CLEANER  60 OUNCES | $ | 16.30 |
| RCM 225 | Colby Service & Supply | 151983 | precision gas mixture co ,h2s, ch4, o2,&n2  part# x05N18CA340100 | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | PRICE ADJUSTMENT - 48" Fluorescent Bulb | $ | (21.50) |
| RCM 225 | Colby Service & Supply | 151983 | racor 2020 TM 10 Micron Filters | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | RKI GX-2009 Gas indicator/meter Gas Testing Bottles | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | RKI OS-BM2 Oxygen Sensor for the GX-2001, GX-2003, GX-2009, GX-2012, GasWatch 2, OX-01, and Gas Trac | $ | - |
| RCM 225 | Colby Service & Supply | 151983 | Stencil-4" Brass Letter Set(5) A-Z, (1) Ampersand, Blanks, (1) Comma, (1) Dash, (1) Period 4 | $ | - |
| RCM 225 | Colby Service & Supply | 152336 | "-BALDWIN 874(AIR COMPRESSOR OIL FILTER)" | $ | 167.76 |
| RCM 225 | Colby Service & Supply | 152336 | 1 1/2" Combination Wrenches | $ | 50.66 |
| RCM 225 | Colby Service & Supply | 152336 | Absorbent Pad, 15 in W x 18 in L, Absorbs 20 gal. per Pkg, Universal, Gray, 100 Pack | $ | 84.68 |
| RCM 225 | Colby Service & Supply | 152336 | AQUA PURE 717 WATER FILTER | $ | 388.40 |
| RCM 225 | Colby Service & Supply | 152336 | Baldwin PA 1888 Air Filter for Generator/Ballast engines | $ | 258.30 |
| RCM 225 | Colby Service & Supply | 152336 | BaldwinPA 2721 Air Filters | $ | 1,373.40 |
| RCM 225 | Colby Service & Supply | 152336 | Flourescent Tube Lightbulbs - price adjustment - 2 cases of 30 instead of (2) 10 packs | $ | 21.50 |
| RCM 225 | Colby Service & Supply | 152336 | PHILLIPS Box(30 CT) of 40watt , 4ft linear T12, Type A , Alto FLOURESCANT TUBE LIGHTBULBS | $ | 258.00 |
| RCM 225 | Colby Service & Supply | 152336 | racor 2020 TM 10 Micron Filters | $ | 637.92 |
| RCM 225 | Colby Service & Supply | 152336 | Stencil-4" Brass Letter Set(5) A-Z, (1) Ampersand, Blanks, (1) Comma, (1) Dash, (1) Period 4 | $ | 74.83 |
| RCM 225 | Colby Service & Supply | 154329 | Case (12 Ct Tubes) Blue Lithium Grease | $ | 182.40 |
| RCM 225 | Colby Service & Supply | 154329 | Datrex DX0011M, 24" Ball Day Signal/Shape 'At Anchor', Black, 1 Pack | $ | 66.10 |
| RCM 225 | Colby Service & Supply | 154329 | Marvel Mysteri Oil 1 Gallon | $ | 34.05 |
| RCM 225 | Complete Filter & Supply, Inc. | 261556 | Baldwin PA1888 air filters | $ | 81.80 |
| RCM 225 | Donald Pantina | August 2024 - Expenses | Harbor Freight - Supplies | $ | 27.12 |
| RCM 225 | Donald Pantina | December 2024 - Expenses | Advance Auto Parts - Supplies | $ | 56.46 |
| RCM 225 | Donald Pantina | December 2024 - Expenses | Home Depot - Supplies | $ | 278.30 |
| RCM 225 | Donald Pantina | November 2024 - Expenses | Harbor Freight - Vessel Supplies | $ | 236.22 |
| RCM 225 | Jowa USA, Inc. | 47174 | Inspect Repair & Test - Deck Unit | $ | 3,800.00 |
| RCM 225 | Kennedy Wire Rope and Sling Co., Inc. | INV391757 | RCM 225 - ROPE POUR - 2" CLOSED SPELTER SOCKET | $ | 2,135.00 |
| RCM 225 | Kennedy Wire Rope and Sling Co., Inc. | INV392945 | RCM 225 - BREAK TEST 2 TOW WIRE 2X20 - INSTALL SOCKET | $ | 1,553.00 |
| RCM 225 | Marine Systems, Inc. | 2459903 | DN-23530407 OIL FILTER | $ | 44.22 |
| RCM 225 | Marine Systems, Inc. | 2459903 | DN-23530573 ELEMENT, OIL FILTER | $ | 49.10 |
| RCM 225 | Gallagher Marine Systems, LLC | 137452 | Annual Retainer for services on schedule A (Aug 2023 thru July 31, 2024: Qualified Individual, Incident Management Team) | $ | 671.43 |
| **Grand Total** | | | | $ | **1,947,294.09** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 210 | Vinik Marine Services, LLC | 240027 | RCM 210 - DECEMBER STORAGE 12/31/23 THRU 1/6/24 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240028 | RCM 210 - STORAGE JAN 7 THRU JAN 13 - 7 DAYS | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240047 | RCM 210 - JAN 14 - JAN 20 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240048 | RCM 210 - JANUARY STORAGE - 01/21 - 01/27 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240092 | RCM 210 - 1/28/24 THRU 2/3/24 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240093 | RCM 210 - 2/4/24 THRU 2/10/24 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240118 | RCM 210 -FEB 11 - FEB 17 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240119 | RCM 210 -FEB 18 - FEB 24 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240160 | RCM 210 - FEBRUARY 25 THRU MARCH 2 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240161 | RCM 210 - MARCH 3 THRU MARCH 9 - STORAGE | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240179 | RCM 210 - March 10-16 - Storage | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240180 | RCM 210 - March 17-23 - Storage | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240181 | RCM 210 - March 24-30 - Storage | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240232 | RCM 210 - Dock storage in Port Reading, NJ - 3/31 thru 4/6 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240233 | RCM 210 - Dock storage in Port Reading, NJ - 4/7 thru 4/13 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240291 | RCM 210 - Dock storage in Port Reading, NJ - 4/14 thru 4/20 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240292 | RCM 210 - Dock storage in Port Reading, NJ - 4/21 thru 4/27 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240307 | RCM 210 - Dock storage in Port Reading, NJ - 4/28 thru 5/4 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240308 | RCM 210 - Dock storage in Port Reading, NJ - 5/5 thru 5/11 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240345 | RCM 210 - Dock storage in Port Reading, NJ - 5/12 thru 5/18 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240346 | RCM 210 - Dock storage in Port Reading, NJ - 5/19 thru 5/25 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240390 | RCM 210 - Dock storage in Port Reading, NJ - 5/26 thru 6/1 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240391 | RCM 210 - Dock storage in Port Reading, NJ - 6/2 thru 6/8 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240407 | RCM 210 - Dock storage in Port Reading, NJ - 6/09 thru 6/15 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240481 | RCM 210 - Dock storage in Port Reading, NJ - 6/16 thru 6/22 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240482 | RCM 210 - Dock storage in Port Reading, NJ - 6/23 thru 6/29 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240483 | RCM 210 - Dock storage in Port Reading, NJ - 6/30 thru 7/6 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240531 | RCM 210 - Dock storage in Port Reading, NJ - 7/07 thru 7/13 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240532 | RCM 210 - Dock storage in Port Reading, NJ - 7/14 thru 7/20 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240590 | RCM 210 - Dock storage in Port Reading, NJ - 7/21 thru 7/27 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240591 | RCM 210 - Dock storage in Port Reading, NJ - 7/28 thru 8/3 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240592 | RCM 210 - Dock storage in Port Reading, NJ - 8/4 thru 8/10 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240634 | RCM 210 - Dock storage in Port Reading, NJ - 8/11 thru 8/17 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240635 | RCM 210 - Dock storage in Port Reading, NJ - 8/18 thru 8/24 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240636 | RCM 210 - Dock storage in Port Reading, NJ - 8/25 thru 8/31 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240655 | RCM 210 - Dock storage in Port Reading, NJ - 9/1 thru 9/7 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240656 | RCM 210 - Dock storage in Port Reading, NJ - 9/8 thru 9/14 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240718 | RCM 210 - Dock storage in Port Reading, NJ - 9/15 thru 9/21 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240719 | RCM 210 - Dock storage in Port Reading, NJ - 9/22 thru 9/28 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240720 | RCM 210 - Dock storage in Port Reading, NJ - 9/29 thru 10/5 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240737 | RCM 210 - Dock storage in Port Reading, NJ - 10/6 thru 10/12 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240777 | RCM 210 - Dock storage in Port Reading, NJ - 10/13 thru 10/19 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240778 | RCM 210 - Dock storage in Port Reading, NJ - 10/20 thru 10/26 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240808 | RCM 210 - Dock storage in Port Reading, NJ - 10/27 thru 11/02 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240809 | RCM 210 - Dock storage in Port Reading, NJ - 11/03 thru 11/09 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240873 | RCM 210 - Dock storage in Port Reading, NJ - 11/10 thru 11/16 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240874 | RCM 210 - Dock storage in Port Reading, NJ - 11/17 thru 11/23 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240875 | RCM 210 - Dock storage in Port Reading, NJ - 11/24 thru 11/30 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240892 | RCM 210 - Dock storage in Port Reading, NJ - 12/01 thru 12/07 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240893 | RCM 210 - Dock storage in Port Reading, NJ - 12/08 thru 12/14 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240935 | RCM 210 - Dock storage in Port Reading, NJ - 12/15 thru 12/21 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 240936 | RCM 210 - Dock storage in Port Reading, NJ - 12/22 thru 12/28 | $ 10,290.00 |
| RCM 210 | American Waterways Operators Inc. | 0950571-IN | AWO - 2024 Annual Dues | $ 3,091.35 |
| RCM 210 | CSC | 86116327628 | RCM 210 - DE Annual Renewals / Registered Agent (1/1/23 - 12/31/23 - Franchise Tax Due 6/1/24) (4/1/24 - 12/31/24 Regis | $ 493.82 |
| RCM 210 | Gallagher Marine Systems, LLC | 141913 | Annual Retainer for services on schedule A (Aug 2024 thru July 31, 2025: Qualified Individual, Incident Management Team) | $ 694.44 |
| RCM 210 | Netsco | 11408 | RCM 210 - ENGINEERING SERVICES FOR RTS - SERVICES THRU 12/30/23 | $ 1,560.00 |
| RCM 210 | Netsco | 11429 | RCM 210 - SERVICES THROUGH FEB 3 | $ 650.00 |
| RCM 210 | Netsco | 11465 | RCM 210 Eng Services to develop Anode plan | $ 375.00 |
| RCM 210 | Caddell Dry Dock & Repair Co., Inc. | 22347 | RCM 210 - Marine Chemist / Open & Close #3 Ballast Tank / Rigged Electrical Pumps for #3 Ballast Tank | $ 6,270.49 |
| RCM 210 | Veson Nautical, LLC (Q-88) | INV40867 | Q88.com Subscription - 2/24/24 THRU 2/23/2025 | $ 986.15 |
| RCM 210 | Coastal Distributors, Inc. | 189636 | Part 1 - RCM 210 | $ 198.00 |
| RCM 210 | Coastal Distributors, Inc. | 189636 | Part 2 - RCM 210 | $ 158.54 |
| **Grand Total** | | | | **$ 549,557.79** |

**Dove Cay, LLC**

1321 Upland Drive, Ste. 20183
Houston, TX 77043

**INVOICE**

BILL TO

**Pennantia LLC**

411 West Putnam Avenue
Greenwich, CT 06830 Suite 425

| | |
|---|---|
| INVOICE | DC20250001 |
| INVOICE DATE | 5/1/2025 |
| DUE DATE | 5/1/2025 |
| PAYMENT TERMS | Due Upon Receipt |

RE: Annual Technical Management Services & Necessaries 2025

| LINE ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Cindy Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Jesse Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Joan Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Jordan Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Lynne M Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Rebekah Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| Susan Rose | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 295 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 270 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 262 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 260 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 252 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 250 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 245 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 242 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 225 | Technical Management Services | 120 | $281 | $33,765.00 |
| RCM 210 | Technical Management Services | 120 | $281 | $33,765.00 |
| **Total** | | **2,040** | | **$607,770.00** |

| LINE ITEM | DESCRIPTION | EXPENSES | COST PLUS | AMOUNT |
|---|---|---|---|---|
| Anna Rose | Necessaries | $397,465.39 | 10% | $39,746.54 |
| Cindy Rose | Necessaries | $27,585.17 | 10% | $2,758.52 |
| Jesse Rose | Necessaries | $54,335.17 | 10% | $5,433.52 |
| Joan Rose | Necessaries | $27,585.17 | 10% | $2,758.52 |
| Jordan Rose | Necessaries | $221,237.65 | 10% | $22,123.77 |
| Lynne M Rose | Necessaries | $1,056,790.98 | 10% | $105,679.10 |
| Rebekah Rose | Necessaries | $1,018,452.54 | 10% | $101,845.25 |
| Susan Rose | Necessaries | $295,434.28 | 10% | $29,543.43 |
| RCM 295 | Necessaries | $153,585.17 | 10% | $15,358.52 |
| RCM 270 | Necessaries | $804,617.11 | 10% | $80,461.71 |
| RCM 262 | Necessaries | $2,438,944.40 | 10% | $243,894.44 |
| RCM 260 | Necessaries | $1,608,899.93 | 10% | $160,889.99 |
| RCM 252 | Necessaries | $555,240.63 | 10% | $55,524.06 |
| RCM 250 | Necessaries | $570,926.50 | 10% | $57,092.65 |
| RCM 245 | Necessaries | $397,883.78 | 10% | $39,788.38 |
| RCM 242 | Necessaries | $197,490.62 | 10% | $19,749.06 |
| RCM 225 | Necessaries | $500,194.87 | 10% | $50,019.49 |
| RCM 210 | Necessaries | $164,861.62 | 10% | $16,486.16 |
| **Total** | | **$10,491,531.03** | | **$1,049,153.10** |

| **Invoice Amount** | **$1,656,923.10** |
|---|---|

Balances are due upon receipt of this invoice. If the balance of an invoice is not paid in full on due date a late fee of 3% per month monthly per Pennantia - SHIPMAN 2009 Box 13, will be applied to all balances past due. Please note that if there are invoice balances past due, then all payments received will be applied to first to accrued late fees and interest, then to the outstanding principal balance on past due invoices.

If unpaid invoices are referred for collection, the Customer will be charged for all associated costs and expenses, including attorney fees.

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Pennantia | American Bureau Of Shipping | 1.00133E+11 | ISM Annual Audit w/ Transportation and Fees | $ 1,427.00 |
| Pennantia | American Bureau Of Shipping | 1.00133E+11 | Pennantia - CAPA to Document of Compliance | $ 422.00 |
| Pennantia | Safe Mariner, LLC (Rick Dunn) | 8 | Rick Dunn - Marine Consulting & Training - MoC Process to be Completed in 2025 | $ 7,000.00 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1957180 | December 2024 - Outsourced IT Operations | $ 6,086.15 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1970285 | January 2025 - Outsourced IT Operations | $ 7,535.81 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1983754 | February 2025 - Outsourced IT Operations | $ 7,624.85 |
| Pennantia | Citrin Cooperman Advisors, LLC | A2001070 | March 2025 - Outsourced IT Operations | $ 6,533.31 |
| Pennantia | Tug and Barge Solutions, Inc. | 11762 | Helm Support for All Vessels - January 2025 | $ 825.00 |
| Pennantia | Tug and Barge Solutions, Inc. | 11862 | Helm Support for all Vessels - February 2025 | $ 825.00 |
| Pennantia | Tug and Barge Solutions, Inc. | 12006 | Helm Support for all Vessels - March 2025 | $ 825.00 |
| Pennantia | Tug and Barge Solutions, Inc. | 12125 | Helm Support for all Vessels - April 2025 | $ 825.00 |
| Pennantia | Tug and Barge Solutions, Inc. | 12249 | Helm Support for all Vessels - May 2025 | $ 825.00 |
| Pennantia | Chevron Products, Inc. | 664280311 | 10 Gallons to Storage | $ 157.00 |
| Pennantia | Chevron Products, Inc. | 664446025 | Storage - 75 ga DELO 400XLESB 15W40 | $ 1,177.50 |
| Pennantia | Rose Cay Maritime, LLC | RCM-Reimb-001-25 | Pennantia to Reimburse Rose Cay Maritime for American Maritime Partnership 2025 Q1 Dues and Fees | $ 19,625.00 |
| Pennantia | CSC | 86117589238 | Pennantia, LLC - 2025 FL, GA, NC, & TN Renewals | $ 251.75 |
| Pennantia | CSC | 86117654074 | Pennantia, LLC - 2025 CT Renewals | $ 193.00 |
| Pennantia | CSC | 2025 Annuals | Invoice # 83443941 | $ 904.32 |
| Pennantia | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 1,915.00 |
| Pennantia | Sea Safety International, Inc. | 91554 | Freight Charges | $ 17.61 |
| Pennantia | American Ship Repair Co., Inc. | 14311 | Warehouse Rental - January 2025 | $ 3,500.00 |
| Pennantia | American Ship Repair Co., Inc. | 14342 | Warehouse Rental - February 2025 | $ 3,500.00 |
| Pennantia | American Ship Repair Co., Inc. | 14368 | Warehouse Rental - March 2025 | $ 3,500.00 |
| Pennantia | American Ship Repair Co., Inc. | 14388 | Warehouse Rental - April 2025 | $ 3,500.00 |
| Pennantia | American Ship Repair Co., Inc. | 14396 | Warehouse Rental - May 2025 | $ 3,500.00 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1957219 | December 2024 - Purchases and Expenses | $ 1,416.25 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1970856 | January 2025 - Purchases and Expenses | $ 1,416.35 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1983669 | February 2025 - Purchases and Expenses | $ 2,008.13 |
| Pennantia | Citrin Cooperman Advisors, LLC | A1999535 | March 2025 - Purchases and Expenses | $ 1,429.86 |
| Pennantia | Refinitiv US LLC | 902322164 | WC1User - WC Standard Data - January 1, 2025, Thru March 31, 2025 - World Check - KYC Software to Run Vendor Checks | $ 2,462.46 |
| Pennantia | Refinitiv US LLC | 902608493 | WC1User - WC Standard Data - April 1, 2025, Thru June 30, 2025 - World Check - KYC Software to Run Vendor Checks | $ 2,462.46 |
| Pennantia | Sea Safety International, Inc. | 91554 | GX-6000 quad gas monitor, H2S/CO/O2 & LEL, sample draw w/hose,Li-On batt ,chgr,boot | $ 3,559.30 |
| Pennantia | Sea Safety International, Inc. | 91554 | Hose, 40ft Teflon lined with 10" Probe attached for GX-6000 248.62 497.24 UPS Track# 12874E280159751565 | $ 497.24 |
| **Grand Total** | | | | $ 97,747.25 |
| | | | **Total Per Vessel** | $ 5,430.40 |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Anna Rose | AT Marine Services LLC | 348 | Labor: install the following: * 3 heaters at Port, STBD lower engine room, and FWD Peak Test all components to ensure fun | $ 1,080.00 |
| Anna Rose | AT Marine Services LLC | 348 | Mileage | $ 36.00 |
| Anna Rose | AT Marine Services LLC | 348 | Part: Dayton Electric Wall & Ceiling Unit Heater, Overall Height 21 3/4 in, Overall Width 19 in, Overall Depth 8 1/2 in, Air Flc | $ 3,594.00 |
| Anna Rose | AT Marine Services LLC | 348 | Part: DAYTON Internal Unit Heater Thermostat, 1 Pole 1P # 810VA9 Mfr # 810VA9 | $ 330.00 |
| Anna Rose | AT Marine Services LLC | 413 | Labor: completed the installation of the new heater unit in the emergency generator room. Following the installation, I con | $ 1,080.00 |
| Anna Rose | AT Marine Services LLC | 413 | Mileage and toll. x1 day. | $ 60.00 |
| Anna Rose | AT Marine Services LLC | 413 | Part: DAYTON Electric Wall & Ceiling Unit Heater: 480 V AC, 3-Phase, 21-3/4 in x 19 in x 8-1/2 in | $ 1,180.00 |
| Anna Rose | AT Marine Services LLC | 413 | Part: DAYTON Internal Unit Heater Thermostat, 1 Pole Mfr # 810VA9 Mfr # 810VA9 | $ 120.00 |
| Anna Rose | AT Marine Services LLC | 413 | Part: DAYTON Mounting Bracket, Wall/Ceiling, 3 to 10kW | $ 238.00 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | 1" ADJUSTABLE CONTROL STOP 2VEC2 | $ 160.48 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | 6/PK SEPTIC TANK TREATMENT TOUGH GUY 36MG04 | $ 55.62 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | FORMULA 101 DRIED BACTERIA | $ 510.00 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | SLIP JOINT O-RING 1-1/2" DRAIN CONNECTING NUTS 4AYE2 | $ 75.38 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | SLOAN MANUAL FLUSH 1EPE2 | $ 659.98 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | SPUD COUPLING ASSEMBLY 1-1/2" 2XU28 | $ 52.12 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | VACUUM BREAKER ASSEMBLY 1-1/2"x 10-1/2" 3ERE5 | $ 163.76 |
| Anna Rose | Apollo International Corp | 73086 | 1-1/4%u201D X 18%u201D STAINLESS STEEL METAL BRAIDED HOSE WITH 1-1/4%u201D CS MALE NPT EACH END . | $ 150.00 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22722 | #MATERIAL & ADDL CHARGES : | $ 39.12 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22722 | Forklift | $ 60.00 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22722 | L. Crane | $ 185.00 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22722 | LABOR & COMPENSATION : REG: | $ 850.00 |
| Anna Rose | Delta Air Compressor, Inc. | 56473 | Rebuilt Quincy model # 340 air compressor pump Unit #2 | $ 4,875.00 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | REX ROTH PF-7813-10 MODULAR F-R-L FILTER UNITS | $ 250.00 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | SHUTTLE VALVE REXROTH P-090277-00000 | $ 252.00 |
| Anna Rose | American Bureau of Shipping | 71132769541 | Anna Rose - Survey 2, Safety equipment and construction, IAPP Annex, machinery, IOPP Annex, Repair Survey (statutory) Da | $ 8,653.97 |
| Anna Rose | Caddell Dry Dock & Repair Co., Inc. | 22755 | Water Supply and Garbage Disposal | $ 1,800.00 |
| Anna Rose | Clean Water of New York, Inc. | 157175 | (1) Drum of Oily Debris and Crane Service | $ 4,344.25 |
| Anna Rose | AT Marine Services LLC | 348 | Labor: install the following: *Mcdermott TBFLOOD-LED-100W 120V at AFT locations Test all components to ensure functior | $ 1,080.00 |
| Anna Rose | AT Marine Services LLC | 348 | Mileage | $ 36.00 |
| Anna Rose | AT Marine Services LLC | 348 | Part: Mcdermott TBFLOOD-LED-100W 120V | $ 1,300.00 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | BASLER APR63-5 ELECTRIC AUTOMATIC VOLTAGE REGULATOR | $ 2,070.00 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | 150BMG - CORE CHARGE IR, 150BMG - SERIES, CORE CHARGE FOR ANNA ROSE 100% CREDIT IF CORE RETURNED WITHIN 3( | $ 600.00 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | 150BMGE21RH6-R   Ingersoll Rand air starter mod # 150BMGE21RH-6 ; ser # SPO21024016 | $ 759.05 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | 91-01-3948AM   detroit diesel  24 volt electric starter(PN-R0461125  08C ) for 8V-71mod # 7083-7005 | $ 1,529.50 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | FRICTION O-RINGS 1-1/2" 4AYE1 | $ 75.38 |
| Anna Rose | Coastal Distributors, Inc. | 196158 | REXROTH AIR REGULATOR 4-S 250MAX PSI 1/2" R431003623 130-DAY LEAD | $ 1,125.00 |
| Anna Rose | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ 65.62 |
| Anna Rose | Ocean Charting Services | 2525S | Monthly Shipping Charges | $ 29.54 |
| Anna Rose | Chevron Products, Inc. | 664549328 | Anna Rose - CHV DELO 710 LS SAE 20W40 | $ 21,651.45 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 964607 | Engineer's Billable Expenses/Tolls | $ 18.31 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 964607 | GPS Antenna W/O Cable | $ 352.80 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 964607 | Mileage | $ 87.75 |
| Anna Rose | Mackay Communications, Inc. dba Mackay Marine | 964607 | Work/Fishing Boat Labor Overtime | $ 990.00 |
| Anna Rose | CSC | 2025 Annuals | Invoice # 83445376 | $ 113.04 |
| Anna Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| Anna Rose | A&M Hydraulics LLC | 1222 | Shipping | $ 200.00 |
| Anna Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | Shipping Total | $ 91.12 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | Freight Charges | $ 170.00 |
| Anna Rose | Coastal Distributors, Inc. | 196158 | Freight Charges | $ 65.00 |
| Anna Rose | Donald Pantina | January 2025 - Expenses | Oil Samples - USPS Postage | $ 7.13 |
| Anna Rose | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Samples | $ 3.40 |
| Anna Rose | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ 100.00 |
| Anna Rose | A&M Hydraulics LLC | 1222 | 100lb nitrogen bottle | $ 175.00 |
| Anna Rose | A&M Hydraulics LLC | 1222 | Labor- 2 mechanics to install new tank and fill system | $ 1,080.00 |
| Anna Rose | A&M Hydraulics LLC | 1222 | Labor- after hours service call brought nitrogen no crane service had to hall down dock. charged accumulator sealed nitroge | $ 1,200.00 |
| Anna Rose | A&M Hydraulics LLC | 1222 | Parts: new 15 Gallon Accumulator filled with nitrogen. | $ 3,900.00 |
| Anna Rose | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ 1,885.42 |
| Anna Rose | Buckeye Energy Services LLC | 2557358 | Anna Rose - 01/22/25 - Fuel at Bayonne, NJ - Valero RCM 225 T.C. | $ 50,198.15 |
| Anna Rose | Buckeye Energy Services LLC | 2557360 | Anna Rose - 01/21/25 - Fuel at Bayonne, NJ - Valero RCM 225 T.C. | $ 104,812.09 |
| Anna Rose | Buckeye Energy Services LLC | 25106684 | Anna Rose - 03/17/25 - Fuel at Port Reading, NJ - Valero 225 T.C. | $ 147,949.39 |
| Anna Rose | Valls Ship Agencies, LP | SB24069-A | Anna Rose / RCM 225 - Line Handlers at Gulf Copper - Anna Rose Lube Oil Cooler Repair | $ 2,181.25 |
| Anna Rose | G C Electric, Inc. | 45504 | Manhour | $ 576.00 |
| Anna Rose | G C Electric, Inc. | 45504 | Mileage | $ 157.70 |
| Anna Rose | G C Electric, Inc. | 45504 | O/T | $ 36.00 |
| Anna Rose | Sea Safety International, Inc. | 91495 | Ikaros Rocket only, L/T App | $ 934.40 |
| Anna Rose | Sea Safety International, Inc. | 91495 | P/W 3 min Lifesmoke Signal | $ 217.50 |

| | | | | | |
|---|---|---|---|---|---|
| Anna Rose | Sea Safety International, Inc. | 91495 | P/W Red Hand Flare | $ | 132.00 |
| Anna Rose | Sea Safety International, Inc. | 91495 | P/W Red Parachute Flare | $ | 408.00 |
| Anna Rose | Armorica Sales Inc. | 181127 | PPG 4160/7100 Oxide Red Primer | $ | 598.00 |
| Anna Rose | Armorica Sales Inc. | 181442 | 2 x 5 10 gals 4160-6120/05 Gray Primer | $ | 745.00 |
| Anna Rose | Armorica Sales Inc. | 181442 | 4 x 1 - 4 gals 5450 RCM Blue | $ | 227.00 |
| Anna Rose | Armorica Sales Inc. | 181442 | 4 x 1 - 4 gals Ospho | $ | 232.00 |
| Anna Rose | Armorica Sales Inc. | 181442 | x 1 6 gals 4160-6120/01 Gray Primer | $ | 447.00 |
| Anna Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| Anna Rose | Clean Water of New York, Inc. | 157175 | Slop Removal | $ | 1,828.50 |
| Anna Rose | Gallagher Marine Systems, LLC | 148917 | Anna Rose - 3/10/25 - 3/11/25 - Navigation Audit | $ | 4,086.11 |
| Anna Rose | Tug and Barge Solutions, Inc. | 11896 | Anna Rose - 1/24/25 - Vessel Internal Audit | $ | 1,135.70 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2025 | $ | 124.82 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2025 | $ | 124.94 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2025 | $ | 124.82 |
| Anna Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2025 | $ | 124.94 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | 54-GAL HD TRASH BAGS 31DK78 | $ | 229.77 |
| Anna Rose | Coastal Distributors, Inc. | 195150 | COASTAL CLEAN 5-GAL DEGREASER, BLUE | $ | 95.25 |
| Anna Rose | Donald Pantina | March 2025 - Expenses | F.W. Webb Co. - Vessel Supplies | $ | 40.64 |
| Anna Rose | Donald Pantina | March 2025 - Expenses | Walmart - Vessel Supplies | $ | 70.32 |
| Anna Rose | Ocean Charting Services | 25255 | Weekly Chart Updates | $ | 30.88 |
| Anna Rose | Sea Safety International, Inc. | 91610 | STAN CMP460 Standard Horizon, Intrin. Safe Speaker Microphone for HX-400IS | $ | 125.90 |
| Anna Rose | Sea Safety International, Inc. | 91610 | STAN HX400IS Standard Horizon HX-400IS VHF radio,intrinsically safe version with accesories pkgd | $ | 745.00 |
| Anna Rose | Sea Safety Services, Inc. | 60289 | Calibration Test Report | $ | - |
| Anna Rose | Sea Safety Services, Inc. | 60289 | Gas Altmix5, (25ppm H2S 50 ppm CO, CH4 2.5%[50%LEL], 12% O2, Bal N2) 34ltr | $ | 165.00 |
| Anna Rose | Sea Safety Services, Inc. | 60289 | RKI model GX-2009 serial #691032578RN | $ | 165.00 |
| Anna Rose | Sea Safety Services, Inc. | 60289 | Sensor Cover, waterproof GX-2009 | $ | 9.00 |
| **Grand Total** | | | | **$** | **392,034.99** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Cindy Rose | Crosby Tugs, LLC | 0015213-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JANUARY 2025 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0025363-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - FEBRUARY 2025 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0035180-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MARCH 2025 | $ 5,000.00 |
| Cindy Rose | Crosby Tugs, LLC | 0045288-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - APRIL 2025 | $ 5,000.00 |
| Cindy Rose | CSC | 2025 Annuals | Invoice # 83447395 | $ 113.04 |
| Cindy Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| Cindy Rose | Netsco | 11780 | Cindy Rose - Engineering Services rendered thru 2/1 in connection with RTS effort, including developing Shipyard Specifications | $ 300.00 |
| Cindy Rose | Netsco | 11817 | Cindy Rose - Engineering Services rendered through 3/1/25 in connection with RTS effort, to organize survey - now waiting for client to make vessel availabl | $ 400.00 |
| Cindy Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ 1,174.73 |
| **Grand Total** | | | | **$ 22,154.77** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|
| Jesse Rose | McAllister Towing of New York | 16034172 | Jesse Rose - January 2025 Shore Power & Wharfage | $ | 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16034548 | Jesse Rose - February 2025 Shore Power & Wharfage | $ | 10,745.00 |
| Jesse Rose | McAllister Towing of New York | 16034858 | Jesse Rose - March 2025 Wharfage & Shore Power | $ | 11,896.25 |
| Jesse Rose | McAllister Towing of New York | 16035255 | Jesse Rose - April 2025 Wharfage & Shore Power | $ | 11,512.50 |
| Jesse Rose | CSC | 2025 Annuals | Invoice # 83443418 | $ | 113.04 |
| Jesse Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 167.00 |
| Jesse Rose | Netsco | 11762 | Jesse Rose - for Services Rendered thru 1/4/25 - for Engineering Services with Shipyard to arrange drydock date and other R | $ | 600.00 |
| Jesse Rose | Netsco | 11779 | Jesse - Engineering Services rendered thru 2/1 to have discussions with Shipyard to arrange drydock date and other Return | $ | 800.00 |
| Jesse Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| **Grand Total** | | | | **$** | **48,904.77** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Joan Rose | Crosby Tugs, LLC | 0015213-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - JANUARY 2025 | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0025363-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - FEBRUARY 2025 | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0035180-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - MARCH 2025 | $ 5,000.00 |
| Joan Rose | Crosby Tugs, LLC | 0045288-IN | DOCKAGE FEE FOR TUG JOAN ROSE AND TUG CINDY ROSE - APRIL 2025 | $ 5,000.00 |
| Joan Rose | CSC | 2025 Annuals | Invoice # 83445210 | $ 113.04 |
| Joan Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| Joan Rose | Netsco | 11781 | Joan Rose - Engineering Services rendered thru 2/1 in connection with RTS effort, including developing Shipyard Specificatic | $ 300.00 |
| Joan Rose | Netsco | 11818 | Joan Rose - Engineering Services rendered through 3/1/25 in connection with RTS effort, to organize survey - now waiting fc | $ 400.00 |
| Joan Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ 1,174.73 |
| **Grand Total** | | | | **$ 22,154.77** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Jordan Rose | W&O Supply, Inc. | 2405402 | (007) 012101.500 3 150 CS GATE OS&Y CR13/HF Space Fig 15011CBODY : CAST STEEL ASTM A216TRIM : CR13/HFPACKING : | $ 581.30 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22753 | Water Supply and Garbage Disposal | $ 4,200.00 |
| Jordan Rose | Clean Water of New York, Inc. | 156666 | Jordan Rose - Oily Waste (10) Drum Disposal | $ 3,364.25 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | SYLVANIA LINEAR FLOURESCENT LIGHT BULBS 56GK14 | $ 213.30 |
| Jordan Rose | Apollo International Corp | 73184 | 1-1/2%u201DID X 36%u201D STAINLESS STEEL METAL BRAIDED HOSE 150 PSI WP, 321CORE/304BRAID , COMPLETE ASSEM | $ 590.00 |
| Jordan Rose | Marine Systems, Inc. | 2470921 | 40179113 SEAL (RPLS 9575318) | $ 404.28 |
| Jordan Rose | Marine Systems, Inc. | 2470921 | 8358905 SEAL | $ - |
| Jordan Rose | Marine Systems, Inc. | 2471260 | 8358905 SEAL | $ 14.04 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25427 | Jordan Rose - Generator Inspection - Courtesy Call - NO CHARGE | $ - |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | 36093 GATES BELT DRIVE IDLER / TENSIONER PULLEY, 8 GROOVE, | $ 157.38 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | 51M7040 O RING | $ 3.90 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | 51M7043 O-RING | $ 4.64 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | 70679 Gates 5/8" Push Lock / Barb / Lock On Style (LOC) Hose 5/8 In. Black LOLA Plus Lock-On Hose...Per Ft | $ 8.94 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | AR48675 THERMOSTAT 173F - 186F | $ 85.74 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Boat R1 Hours Service Labor NM | $ 4,207.50 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Boat R1 OT Hours Service Labor NM | $ 123.75 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | CCV55248-08 RACOR CCV FILTER ELEMENT, HIGH DENSITY, 4500 SERIES | $ 231.66 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | CORE CHARGE SALE *SE501951 WATER PUMP CORE* | $ 50.00 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | DZ116644 PAN GASKET, 6068 **USE REMAINING R521498 FIRST** | $ 83.22 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | DZ120070 FUEL LIFT PUMP | $ 152.92 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | ECC08-5004 DONALDSON DURALITE PRIMARY AIR CLEANER, 3" ID INLET, 244 CFM HR FLOW | $ 200.79 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | ENG. CLEANER CRC BRAKLEEN, 1LB 3OZ CAN | $ 138.72 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | M87733 ADAPTER TURBO HOSE | $ 23.14 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | MILEAGE ROUND TRIP MILEAGE AT $1.75/MILE Split mileage with another NY job. 225 miles one way. | $ 393.75 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Overnight Per diem Overnight charge one tech, per night - Includes hotels, meals, tolls, parking etc | $ 760.00 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R108612 Gasket, Turbocharger | $ 15.44 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R108730 THERMOSTAT HOUSING GASKET | $ 27.54 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R120467 CRANKVENT HOSE ELBOW, 90 SUPPLY R72328 ORING ALSO | $ 28.47 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R123417 WATER PUMP GASKET | $ 55.08 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R123471 OIL COOLER HOUSING, ALUMINUM | $ 154.37 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R123501 GASKET, OIL COOLER HOUSING | $ 20.31 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R123570 GASKET, TURBO OIL DRAIN | $ 5.02 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R123575 O RING | $ 21.24 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R500277 BELT - 1500MM | $ 268.80 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R500374 GASKET, OIL FILTER HOUSING | $ 14.40 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R501428 OIL COOLER GASKET | $ 26.01 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R502983 Water Pump Inlet, 90 degree with 18mm port. SUPPLY with M18-1.5 Plug RE46685 **SEE NEW SURPLUS** | $ 89.70 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R518210 SPACER, AUTO TENSIONER | $ 34.90 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R518276 HOSE, INTAKE TUBE | $ 38.58 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R51936 RUBBER SEALING WASHER | $ 37.25 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R522160 SCREW, SPECIAL SEAL | $ 9.92 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R535366 VALVE COVER GASKET | $ 194.55 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R6105 O RING, OIL COOLER HOUSING TO FRONT COVER | $ 11.88 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R63548 PACKING, O-RING | $ 5.16 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R72328 O-RING - CCV ELBOW | $ 4.86 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R74012 SEALING WASHER | $ 29.28 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R79604 TUBE NUT, FUEL INJECTION NOZZEL | $ 67.32 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R79605 SLEEVE, RUBBER (INJECTOR NUT GROMMET) | $ 39.78 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R79606 TEE FITTING, BRASS | $ 156.96 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R81275 INTAKE PIPE GASKET | $ 12.68 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | R89944 O RING, WATER PUMP INLET | $ 11.70 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE46685 DRAIN PLUG FITTING, M18 - 1.5 | $ 20.18 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE47537 CLAMP, EXHAUST ELBOW, V-BAND STAINLESS | $ 135.22 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE48786 FUEL INJECTOR NOZZEL | $ 2,187.72 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE504836 OIL FILTER 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ 78.60 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE504911 WATER PUMP ASSY. **ADD $50 CORE** | $ 517.17 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE508566 WATER PUMP INSERT | $ 261.24 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE521538 FUEL FILTER, SECONDARY, 2 MICRON 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ 156.48 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE521540 FUEL FILTER ELEMENT, PRIMARY, 10 MIC 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ 137.04 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE527102 FRONT OIL SEAL | $ 84.34 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE528571 HOSE, TURBO OIL LINE | $ 313.47 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE538097 FRONT SEAL | $ 128.52 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE560752 OIL COOLER, 7 PLATE | $ 546.84 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE60854 VALVE KIT, PRIMARY FUEL FILTER | $ 58.08 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | RE67208 CONSTANT TORQUE HOSE CLAMP, 44-66MM | $ 73.08 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | SE501951 WATER PUMP, REMAN **ADD $50 CORE** ALSO SUPPLY R123417 GASKET. AND R89944 O RING | $ 724.02 |

| | | | | | |
|---|---|---|---|---|---|
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | T122075 O-RING / OIL COOLER ELEMENT TO HOUSING | $ | 10.86 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | T27104 HOSE, COOLANT CROSS-OVER TUBE TO HEAT EXCHANGER | $ | 91.83 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Travel R1 Hours Service Labor NM | $ | 540.00 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Travel R1 OT Hours Service Labor NM | $ | 1,215.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ | 315.62 |
| Jordan Rose | American Ship Repair Co., Inc. | 14342 | Logistical Service - January 2025 | $ | 50.00 |
| Jordan Rose | American Ship Repair Co., Inc. | 14388 | Logistical Services - March 2025 | $ | 75.00 |
| Jordan Rose | Chevron Products, Inc. | 664209396 | Jordan Rose - 1/23/25 - CHV DELO 710 LS SAE 20W40 | $ | 7,217.15 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 951225 | 19" 470 Nit High-Brite Square Monitor10-36VDC 1.00 Dimmer knob | $ | 390.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 951225 | Engineer's Billable Expenses/Tolls | $ | 17.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 951225 | Mileage | $ | 87.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 951225 | Work/Fishing Boat Labor Overtime | $ | 780.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 954616 | Engineer's Billable Expenses/Tolls | $ | 18.31 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 954616 | Mileage | $ | 87.75 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 954616 | Work/Fishing Boat Labor Straight Time | $ | 1,120.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Estimated labor onboard | $ | 1,600.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Furuno GP170 | $ | 4,540.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Installation material and misc. | $ | 159.17 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Travel Expenses | $ | 212.12 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Work/Fishing Boat Labor Overtime | $ | 792.00 |
| Jordan Rose | CSC | 2025 Annuals | Invoice # 83448103 | $ | 113.04 |
| Jordan Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 167.00 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | Freight Charges | $ | 170.00 |
| Jordan Rose | Mackay Communications, Inc. dba Mackay Marine | 956235 | Overnight Shipping | $ | 125.50 |
| Jordan Rose | Marine Systems, Inc | 2470921 | Shipping & Handling | $ | 35.04 |
| Jordan Rose | Marine Systems, Inc | 2471260 | Shipping/Handling | $ | 31.13 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Outgoing Freight Other NDA RED Ship (1) RE560752 to Tom Cintula Mcallister Towing 3165 Richmond Terrace Staten Island | $ | 52.94 |
| Jordan Rose | R.A. Mitchell Co. Inc. | INV25606 | Outgoing Freight Other Outgoing Freight to Don Pantina Residence UPS Ground. 2025 Saddle Path, Seaford, NY 11783 | $ | 24.99 |
| Jordan Rose | W&O Supply, Inc. | 2405402 | (008) ESTIMATED.FREIGHT ESTIMATED FREIGHT FOR ITEMS NOT IN LOCAL STOCK ( ALL STOCK ITEMS DELIVERED ON OUR TI | $ | 94.70 |
| Jordan Rose | W&O Supply, Inc. | 2405402 | PACKING.AND.HANDLING: | $ | 7.89 |
| Jordan Rose | Donald Pantina | April 2025 - Expenses | USPS - Postage - LO Samples | $ | 8.50 |
| Jordan Rose | Donald Pantina | February 2025 - Expenses | Oil Samples - USPS Postage | $ | 18.68 |
| Jordan Rose | Donald Pantina | January 2025 - Expenses | Oil Samples - USPS Postage | $ | 7.14 |
| Jordan Rose | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Samples | $ | 3.40 |
| Jordan Rose | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ | 100.00 |
| Jordan Rose | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.41 |
| Jordan Rose | Buckeye Energy Services LLC | 2534243 | Jordan Rose - 01/02/25 - Fuel at Port Reading, NJ - Sprague RCM 250 Time Charter | $ | 64,880.05 |
| Jordan Rose | Buckeye Energy Services LLC | 2570015 | Jordan Rose - 01/31/25 - Fuel at Bayonne, NJ - Sprague JR/250 T.C. | $ | 87,779.12 |
| Jordan Rose | Caddell Dry Dock & Repair Co., Inc. | 22762 | Jordan Rose - Liferaft swap | $ | 525.00 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | Alcohol Testing Kit Sensor Module | $ | 52.44 |
| Jordan Rose | EMI, A Division of W & O | 24057 | FREQUENCY MODULES TO BE ADDED TO THE EXISTING ALARM SYSTEM  MAGNETIC PICKUPS TO BE INSTALLED ON THE FLYW | $ | 6,475.00 |
| Jordan Rose | Sea Safety International, Inc. | 91496 | P/W 3 min Lifesmoke Signal | $ | 217.50 |
| Jordan Rose | Sea Safety International, Inc. | 91496 | P/W Red Hand Flare | $ | 66.00 |
| Jordan Rose | Sea Safety International, Inc. | 91496 | P/W Red Parachute Flare | $ | 82.50 |
| Jordan Rose | Sea Safety International, Inc. | 91969 | HydroFix EPIRB HRU | $ | 118.80 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | 16 per Viking USCG Liferaft Annual Inspection Ser# 11644893 | $ | 485.00 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Buoyant Smoke Signal, 3 min | $ | 105.50 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Decal, USCG 1 yr Service | $ | 12.20 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Electrical Circuit, Light & Battery Test | $ | 22.50 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | First Aid Kit USCG | $ | 86.40 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Floor Seam Test | $ | 55.00 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | HazMat Disposal of Expired Pyrotechnics | $ | 14.50 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | NAP Test | $ | 55.00 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Red Hand Flare | $ | 82.50 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Red Parachute Flare | $ | 199.60 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Registration Label, Viking, USCG | $ | 34.75 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Sea Sick Pills, bottle 100 | $ | 14.95 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Transportation: Liferaft Pickup and Redelivery | $ | 95.00 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Viking Container Closure Kit 10-20 per USCG/SOLAS | $ | 264.36 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Viking Mfgr Inspection Cert | $ | 248.54 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Vkg Plastic Moisture Barrier | $ | 9.85 |
| Jordan Rose | Sea Safety Services, Inc. | 60731 | Vkg Repair Kit Adhesive | $ | 46.27 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 1 x 5 5 gals 4160-6120/05 Gray Primer | $ | 372.50 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 12 x 1 12 gals S450-3501 White | $ | 594.00 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 12 x 1 12 gals S450-9903 Black | $ | 594.00 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 20 x 1 20 gals S450-2904 Haze Gray | $ | 990.00 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 4 x 1 4 gals 4160-7100/01 Oxide Red Primer | $ | 298.00 |

| | | | | | |
|---|---|---|---|---|---:|
| Jordan Rose | Armorica Sales Inc. | 181443 | 4 x 1 4 gals 5450-8557 Signal Yellow | $ | 227.00 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 4 x 1 4 gals 65 Thinner | $ | 106.00 |
| Jordan Rose | Armorica Sales Inc. | 181443 | 8 x 1 8 gals 5450 RCM Gray | $ | 396.00 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | BAIER HATCH GASKET 24RND-GAS-BUNA | $ | 256.04 |
| Jordan Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| Jordan Rose | Gallagher Marine Systems, LLC | 147673 | Jordan Rose - Jan 30 - Feb 1 - Annual Navigation Audit | $ | 1,567.59 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2025 | $ | 62.41 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2025 | $ | 62.47 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2025 | $ | 62.41 |
| Jordan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2025 | $ | 62.47 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | 4/PK HEAVY DUTY STORAGE MAGNETIC UTILITY HOOK | $ | 89.97 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | 4/PK LED BLUE CABIN DECK LIGHTS A19 E26 | $ | 59.44 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | BUSS FUSES AGC-3-R 5/PK | $ | 28.72 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | GALLON SIMPLE GREEN CLEANER | $ | 59.80 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | KLEIN TOOL SCREWDRIVER SET 2RKN9 | $ | 57.99 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | LBOX LARGE NITRILE GLOVES POWDER FREE 100CT | $ | 25.50 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | LIQUIVAC OIL CHANGING UNIT #1NUV6 MFG# 2005LV | $ | 68.24 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | LITEBAND PRO 1500 MULTI BEAM HARD HAT LIGHTS | $ | 399.96 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | M TYPE OILPADS 15X18 100ct BUNDLE | $ | 87.60 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | STD HORIZON CMP460 HAND HELD RADIO MIC | $ | 253.24 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | WD-40 11 OZ SPRAY CAN SMART STRAW | $ | 103.20 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | WESTWARD 10D226 1/16 TO 1/2 DILL BIT SET | $ | 164.00 |
| Jordan Rose | Coastal Distributors, Inc. | 195152 | XBLOX XL NITRILE GLOVES POWDER FREE 100CT | $ | 17.00 |
| Jordan Rose | Sea Safety International, Inc. | 91831 | Standard Horizon, Intrin. Safe Speaker Microphone for HX-400IS | $ | 251.80 |
| **Grand Total** | | | | $ | **215,807.25** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 2GGU3 METAL FILTER 2/PK | $ 408.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | ABB OT80F3 3PHASE 80A DISCONNECT SWITCH | $ 363.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | AO SMITH O-RINGS 3.44" 9CM AO-WH-STD-OR-2 2/PK | $ 60.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | APIELE 22M 2 POSITION SELECTOR SWITCH 1NO XB2-10X/21 | $ 74.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Aurora 342A BF Seal Kit | $ 174.50 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Ball Valve 2" BRZ 600WOG Matco 752T08N | $ 182.84 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Cospolich HXEHO2 Hinge | $ 88.50 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | TRITSAN CARTRIDGE BEARING UNIT 1" BORE RCSM16S | $ 47.48 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | (6) FL709-W Light Socket | $ 32.64 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 10PC SEAL RING SILICONE WASHER WASTE PIPE  1-1/2" | $ 12.46 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 29AH40 CULLIGAN FILTER HOUSING 3/4" NPT 4GPM 125PSI | $ 81.72 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | DANCO 81086 SLIP JOINT WASHER ASSORTMENT WHITE 2/PK | $ 10.38 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | FL710W Lamp Sockets | $ 32.64 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | OATEY 1-1/2 TO 1-1/4 ADJUSTABLE DIAMETER P-TRAP | $ 47.13 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | OATEY 1-1/2" SINK DRAIN PIPE PLASTIC SLIP JOIN NUT W/RUB REDUCING WASHER | $ 12.27 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | INLT/Clear With PR | $ 86.64 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Pleated Air Condition Filters | $ 339.84 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | 2020V10/2020N10/2020TN Filter | $ 644.28 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | INLT/Clear With PR | $ 86.64 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | 21102.3 - 3" NRS GATE VLV WCB 150# BRZ TRIM | $ 550.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | 3" 150# gate blast and 2 coat system Black Top Coat | $ 430.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | 3" NRS GATE VLV WCB 150# BRZ TRIM | $ 550.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | 3" OS&Y GATE VLV WCB 150# BRZ TRIM | $ 470.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | 51102.3 - 3" SWING CHECK WCB 150# BRZ TRIM | $ 830.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | Blast and Coat - 3" 150# gate blast and 2 coat system Black Top Coat | $ 860.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | Blast and Coat - 3" 150# swing check blast and 2 coat system Black Top Coat | $ 350.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | Blast and Coat - BLAST AND COAT 3" 150# swing check blast and 2 coat system Black Top Coat | $ 350.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039989 | MISC TAG Stainless Steel Tag marked with Date - PO - Independence Valve | $ 92.50 |
| Lynne Rose | Independence Valve & Supply LLC | 1039990 | 11101LE.4 - 4" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ 500.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039990 | 17108LE.2.50 - 2-1/2 150 FLG SS OSY GATE HF SEAT LE PKG | $ 1,100.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039990 | BLASTANDCOAT - 4" 150# gate blast and 2 coat system Black Top Coat | $ 535.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1039990 | MISC.TAG - Stainless Steel Tag marked with Date - PO Independence Valve | $ 55.50 |
| Lynne Rose | Roberts Air, LLC | Rob3619 | Compressor and install (Estimate: Rob3621) | $ 8,000.00 |
| Lynne Rose | Roberts Air, LLC | Rob3619 | Rob3619-1 $250 PER 4 HR MIN Primary System | $ 1,000.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | FILTER P7233 BALDWIN | $ 469.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | RELAY T92S11A22 -10 120V DPD | $ 23.67 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | SMOKE DETECTO TESTER 2.6OZ CASE OF 12 | $ 169.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | THERMAL CUT OFF 831831 KIT | $ 10.48 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 6 VOLT SCREW TOP BATTERY 945RC | $ 69.20 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Air Compressor Filters | $ 167.20 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | Air Compressor Filters | $ 167.20 |
| Lynne Rose | Green Marine & Industrial Equipment | 1164569 | TEST & INSPECT FAST MX-3M MSD; S/N 200191 & BOSS 2.2T/107 OWS; S/N B40503 - Labor Regular Day - ESTIMATED SERV | $ 6,000.00 |
| Lynne Rose | Green Marine & Industrial Equipment | 1164569 | Travel Expenses - ESTIMATED REIMBURSABLE EXPS. + 10% (HOTEL, MEALS) | $ 935.00 |
| Lynne Rose | Green Marine & Industrial Equipment | 1164569 | Travel Miles - ESTIMATED ROUND TRIP - TO & FROM JOBSITE | $ 1,020.00 |
| Lynne Rose | Independence Valve & Supply LLC | 1040371 | FLGCS150SW10 - 10" 150# A/SA105 SW FLG RF SCH | $ 390.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | BALLAST WATER TREATMENT SERVICE PRICE QUOTE PER DAY (10 HOURS MIN) | $ 1,200.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | BWTS 2nd Engineer Second engineer to assist in repairs. | $ 950.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | cotter pin | $ 10.50 |
| Lynne Rose | L&S Marine Services LTD | 504 | O-ring, Maintance Cover PN 350494 O ring 2-261, EPDM Maintenance cover seal | $ 15.45 |
| Lynne Rose | L&S Marine Services LTD | 504 | Per Diem | $ 481.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | PN 350811 UV SENSOR, WETTED, 316L BODY | $ 1,795.50 |
| Lynne Rose | L&S Marine Services LTD | 504 | PN G800033 RETROFIT KIT, SHAFT SEAL REPL., BWTS | $ 225.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | potted magnet PN G800607 POTTED MAGNET HOUSING ASSY,HG BWTS | $ 75.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | Quartz Sleeves Quartz Sleeves 30mm x 33mm HG system | $ 1,590.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | Tab Wiper ring PN: G300301, Viton wiper ring, with sensor tab. 1 tug | $ 29.00 |
| Lynne Rose | L&S Marine Services LTD | 504 | wiper drive screw nut Set (2) wiper nut for wiper drive screws PN # LS-G300128 | $ 321.15 |
| Lynne Rose | L&S Marine Services LTD | 504 | Wiper ring PN: G300300, Viton wiper ring, no tab | $ 145.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | 12" Metal Monitor mounted in the Rack | $ 499.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | 30321 Always On 1.5kVA 120V Rackmount ABS Marine  (Ext Xfmr) | $ 2,233.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | 39974 Rackmount UPS Adjustable Rail Support Kit | $ 212.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | MACKAY-ENG - Detailed site plan with bandwidth and storage  calculations - Networking table with IPs, credentials, and VL | $ 1,500.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | MACKAY-Pre-FAT Pre-FAT of all cameras, including firmware updates,  registering licenses, labeling individual cameras and | $ 770.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | MACKAY-Rack Equipment installation in rack | $ 1,026.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | MDS000-06FR SASH Compliant Camera System, 4 x 12MP,  Rackmount, including: 12RU rack enclosure with locking doors 1 | $ 4,277.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | MDFE12MP 12MP @ 30fps 360%u0080 fisheye dome camera w/ built-in  microphone and IR LEDs | $ 4,024.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | Rackmount Kit | $ 76.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | Warranty All warranty claims are subject to the terms and conditions of the manufacturer's guarantee only. No other guar | $ | - |
| Lynne Rose | American Bureau Of Shipping | 16134761779 | Survey for Compliance | $ | 1,504.81 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 12T081 Pressure Switch | $ | 141.76 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BARNES 018071 SHAFT SLEEVE | $ | 229.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BARNES 018386 HSG SEAL | $ | 72.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BARNES 09553 IMTERMEDIATE CPLG | $ | 1,360.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BARNES SHAFT SEAL 019146 | $ | 268.13 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | US SEALS PS-100 PUMP SEAL | $ | 17.50 |
| Lynne Rose | KPI OceanConnect, Inc | 108159 | Lynne Rose - 1/17/25 - New Orleans, LA - Trash & Filter Disposal | $ | 740.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 7D DURO 3X25 NITRILLE ORING 25MM 31,, PK OF 10 | $ | 26.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BF7929 Kit Fuel Filter Baldwin | $ | 2,132.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CEC 120MB BULBS 10/PK | $ | 49.96 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | CAPACITOR NGM 61A4T160161NRTC 160VAC 60HZ 161-193UF | $ | 37.52 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | DAYTON 33V894 BREAKER 10A 48V | $ | 139.96 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | GENTEQ 27L5017 7.5 UF CAPACITOR 50/60 370VAC | $ | 10.50 |
| Lynne Rose | EMI, A Division of W & O | 23806 | 10 Hour Day Rate (M-F) | $ | 4,840.00 |
| Lynne Rose | EMI, A Division of W & O | 23806 | SVR - Travel Expenses Airfare, Lodging, Car, Gas & Per Diem | $ | 1,639.01 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp - MOD - SP - Passive Supply - 24VDC | $ | 44.55 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - 3 Byte | $ | 1,185.20 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - AI - 16CH - 24VDC | $ | 477.34 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - AI - 4CH 1 4-20mA - Removable | $ | 422.77 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - AI - 8CH - 24VDC - Removable | $ | 161.50 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - DI - 16CH - 24VDC | $ | 235.42 |
| Lynne Rose | EMI, A Division of W & O | 23806 | Wago Exp MOD - Filter Module | $ | 190.24 |
| Lynne Rose | EMI, A Division of W & O | 23894 | MILEAGE Mileage | $ | 66.00 |
| Lynne Rose | EMI, A Division of W & O | 23894 | SVR - ST Technicians Time During R1 gular Business Hours | $ | 720.00 |
| Lynne Rose | EMI, A Division of W & O | 23894 | SVR - OT Technicians Time After Busi r,ess Hours | $ | 240.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 29H83 DAYTON SHAFT COUPLER L075 1-3/4 | $ | 74.94 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 2RTJ3 SQUARE AXIAL FAN | $ | 111.24 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 31CC75 DAYTON COMPACT AXIAL FAN GUARD | $ | 8.58 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CCV 55274-08 FILTERS | $ | 1,276.80 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DAYTON SPIDER L075 29H211 SPIDER INSERT | $ | 59.92 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | RACOR 2020N-10 FILTER 10 MIC--REP. 2020TM-OR | $ | 2,142.00 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Baldwin Filter Kit66.52 | $ | 1,663.00 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Baldwin Fuel Filters | $ | 272.10 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Crankcase Breather Element | $ | 786.60 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Racor Fuel Filters | $ | 1,839.60 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | WIX Filter Element | $ | 384.88 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | Crankcase Breather Element | $ | 786.60 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | Fuel Filter Kit | $ | 1,470.00 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | Replacement Element | $ | 874.08 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266302 | Replacement Fuel Filter | $ | 348.25 |
| Lynne Rose | Marine Systems, Inc. | 96315 | Labor | $ | 78,367.22 |
| Lynne Rose | Marine Systems, Inc. | 96315 | Parts | $ | 326,968.40 |
| Lynne Rose | Marine Systems, Inc. | 96315 | rounding adjustment | $ | 4.16 |
| Lynne Rose | Marine Systems, Inc. | 96315 | Travel Expenses | $ | 10,572.56 |
| Lynne Rose | Marine Systems, Inc. | 96417 | Labor | $ | 78,367.22 |
| Lynne Rose | Marine Systems, Inc. | 96417 | Parts | $ | 326,968.40 |
| Lynne Rose | Marine Systems, Inc. | 96417 | rounding adjustment | $ | 4.16 |
| Lynne Rose | Marine Systems, Inc. | 96417 | Travel Expenses | $ | 10,572.56 |
| Lynne Rose | Danner's Inc | 1HT 169753 | Lynne Rose - Warehouse storage fees and Helm Requisition Delivery Charges | $ | 850.56 |
| Lynne Rose | Danner's Inc | 1HT 170376 | Lynne Rose - Delivery of Nautipac G3 Main Control Card | $ | 81.00 |
| Lynne Rose | Danner's Inc | 1HT 172388 | ECDIS stoarage - PO2854 | $ | 294.26 |
| Lynne Rose | Danner's Inc | 1HT 172388 | SASH Cameras - PO2855 | $ | 294.27 |
| Lynne Rose | Danner's Inc | 1HT172386 | (8) Kegs of Pin Grease | $ | 80.00 |
| Lynne Rose | Ocean Charting Services | 25255 | Monthly Shipping Charges | $ | 14.73 |
| Lynne Rose | SGS US Gulf Coast Diving, LLC | 67041 | In-Water Survey | $ | 3,625.00 |
| Lynne Rose | SGS US Gulf Coast Diving, LLC | 67041 | Mobilization/Demobilization | $ | 6,910.21 |
| Lynne Rose | Chevron Shipping Company LLC | 79018284 | Lynne Rose / RCM 270 - 2/21/25 - SIRE Inspection - Galveston | $ | 1,118.25 |
| Lynne Rose | Belle Chasse Marine Transportation | 420797 | Lynne Rose - 1/18/25 - Emergency Supplies Delivery Per Jason Getz | $ | 1,998.00 |
| Lynne Rose | Belle Chasse Marine Transportation | 421162 | Lynne Rose - 1/25/25 - Deliver Filters - per David Jolly 1 of 2 Launches per David Jolly, inbound at Anchorage and an Outbou | $ | 3,186.00 |
| Lynne Rose | Belle Chasse Marine Transportation | 424557 | Lynne Rose - 3/27/25 - Deliver Grub, took off Trash, and delivered Sub-M required supplies, including Flares, Line Throwers, | $ | 3,996.00 |
| Lynne Rose | Harbor Offshore Marine, Inc. | EXV24418 | Lynne Rose - 11/8 - Launch to deliver Marine Chemist of South Texas to vessel for 3P Tank Valve Repair | $ | 1,160.00 |
| Lynne Rose | International Towing & Salvage, Inc. | 1009 | Lynne Rose - 1/28/25 - Grub Launch in Pt. Canaveral | $ | 300.00 |
| Lynne Rose | T&T Offshore, Inc. | INV3731-TTO | Deliver Groceries to Lynne Rose | $ | 2,200.00 |
| Lynne Rose | T&T Offshore, Inc. | INV3740-TTO | Paint Supplies | $ | 2,200.00 |
| Lynne Rose | Texas Marine Express, LLC | 6703 | Lynne ROSE - Launch to deliver Drug Test technician for random drug testing | $ | 2,100.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Texas Marine Express, LLC | 6704 | Lynne ROSE - Launch to Deliver Roberts Air technicians to Diagnose HVAC Equipment | $ | 1,600.00 |
| Lynne Rose | Texas Marine Express, LLC | 6708 | Lynne ROSE - Deliver L&S Marine Service technicians to service BWTS | $ | 1,600.00 |
| Lynne Rose | Texas Marine Express, LLC | 6715 | Lynne ROSE - Launch to Deliver Roberts Air technicians to install compressor | $ | 700.00 |
| Lynne Rose | John W. Stone Oil Distributor, LLC | BK241448-1 | Lynne Rose - 2/12 Chev Rando HD 32/Drum 55 Gal | $ | 13,868.25 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | GMDSS PAPER ROLLS | $ | 1,500.00 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | GMDSS PAPER FOR FURUNO MX-700 | $ | 250.00 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519841 | Fan motor, MMS-06C12DS-R02 | $ | 145.00 |
| Lynne Rose | CSC | 2025 Annuals | Invoice # 83444727 | $ | 226.08 |
| Lynne Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 420.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | Weekend Delivery Charge - to Belle Chase | $ | 300.00 |
| Lynne Rose | Complete Filter & Supply, Inc. | 266189 | Freight | $ | 74.40 |
| Lynne Rose | Mackay Communications, Inc. dba Mackay Marine | SO15519076 | Freight Estimated. Actuals to be invoiced at cost +15% Price includes inbound / outbound freight and shock.proof custom c | $ | 5,000.00 |
| Lynne Rose | R2J Logistics LLC | 11021002 | Liferafts - Loaner Return | $ | 2,500.00 |
| Lynne Rose | R2J Logistics LLC | 12021002 | Liferafts - Loaner Delivery | $ | 2,500.00 |
| Lynne Rose | R2J Logistics LLC | 27031002 | Deliver (8) Kegs of pin grease - Lynne Rose | $ | 281.19 |
| Lynne Rose | R2J Logistics LLC | 31031009 | RCM270/Lynne Rose - Delivery of embarkation ladders | $ | 289.84 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-0995 | Lynne Rose - Handling fee for Invoice 23-0994 (paid by credit card) | $ | 952.62 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-1031 | Lynne Rose - Handling fee for Invoice 23-1030 (paid by credit card) | $ | 222.78 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-1109 | Lynne Rose - Handling fee for Invoice 23-1108 (paid by credit card) | $ | 832.73 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-1169 | Lynne Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1166 | $ | 1,452.16 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-1218 | Lynne Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1217 | $ | 549.23 |
| Lynne Rose | Starboard Supply & Services, LLC | 23-1261 | Lynne Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1258 | $ | 1,127.01 |
| Lynne Rose | Gallagher Marine Systems, LLC | 145149 | 2025 Calendar Year Panama Canal and Authorized person Services | $ | 500.00 |
| Lynne Rose | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ | 100.00 |
| Lynne Rose | Netsco | 11764 | Lynne Rose - Services Rendered thru 1/4/25 for Fire Safety Plan and Intermediate #3 Survey | $ | 250.00 |
| Lynne Rose | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.42 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | First Aid Only Kit - 2 billed in error, one to be credited | $ | 87.22 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | (3) Alphatec Bibb Apron | $ | 62.22 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 4T299 Bib Apron | $ | 67.50 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Chemical Glove | $ | 41.82 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Chemical resistance glove 22 mil 19" long Bisque Green | $ | 37.47 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Covid 19 Rapid Tests | $ | 178.00 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Eye Wash Station | $ | 212.64 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Hydrostatic Release | $ | 451.62 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Medi First - Burn Kit | $ | 155.61 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Oberon Company Goggles | $ | 105.63 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | Olle Safety Goggles | $ | 60.57 |
| Lynne Rose | Buckeye Partners, L.P. | INC-10023615 (WO 2377143) | Damage Reimbursement - Lynne Rose - Damage to Buckeye Charleston North Terminal Railing | $ | 21,987.90 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 13" PROPELLER SAFETY GUARD 4 | $ | 173.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 3/16x4 GALV ANCHOR | $ | 25.99 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 30" LIFE RING BUOY W/ SOLAS TAPE & ROPE | $ | 145.16 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 9LB Sea Choice Folding Grapnel Anchor | $ | 15.80 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CI3415P | $ | 78.78 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | EVINRUDE 2002-2012 MANUAL | $ | 57.49 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | FUEL FILTER FOR EVINRUDE 5005266 | $ | 81.82 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | FUEL PUMP QUANTAM FUEL SYSTEMS HFP-715 | $ | 188.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | ISURE MARINE MOTOR FLUSHER M | $ | 15.82 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | JOHNSON EVINRUDE GEARCASE OIL LUBE 0778754 | $ | 56.04 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | NEW TYOE PULL PIN TAGS 10/PK | $ | 20.98 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | OCENCO INC M2-20.2 EEBD | $ | 709.88 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | OIL PACK GALLON 3/PK JOHNSON EVINRUDE | $ | 206.23 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | REPLACEMENT LITHIUM BATTER PRS SART | $ | 341.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | SOLAS 2411-130-19 PROPELLER | $ | 169.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | SOLDBERG FILTER ELEMENT 1R41 | $ | 319.40 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | WATER PUMP IMPELLER KIT W/ HOUSING 5000308 | $ | 49.99 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | YOUNG MARINE ANCHOR LINE 3/8x100 | $ | 23.60 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | AUTO HEMI LIGHT LIFE JACKET LIGHT | $ | 684.00 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | DAVIT INSPECTION FEE | $ | 1,500.00 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | LABOR (DAY RATE) | $ | 3,000.00 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | Lodging | $ | 187.20 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | Meals (Per Diem) | $ | 160.00 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | Mileage | $ | 1,221.50 |
| Lynne Rose | Coastal Marine Equipment, Inc. | 11856 | PARTS: CME Z110049 CALIPER BRAKE | $ | 3,754.28 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | ACR HYDROSTATIC RELESES | $ | 326.50 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | ALARM PANEL TESTING | $ | 35.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | ANNUAL VISUAL INSPECTION AND TAG FOR FIXED CO2 SYSTEM | $ | 52.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | ANNUAL VISUAL INSPECTION OF HAND PORTABLE FIRE EXTINGUISHER | $ | 403.00 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Coastal States FFST, LLC | 27867 | FOAM SAMPLE | $ | 175.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HEAT DETECTOR INSPECTION | $ | 33.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HOOD SYSTEM INSPECTION | $ | 225.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HOURS FOR 2 TECHNICIAN | $ | 2,080.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HOURS FOR FIRE TECHNICIAN (AFTER 5PM OR ON SAT/SUN) | $ | 1,105.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HYDRO TEST 15# CO2 FIRE EXTINGUISHER | $ | 37.25 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HYDRO-TEST 10# CO2 FIRE EXTINGUISHER | $ | 670.50 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | HYDRO-TEST SCBA CYLINDER | $ | 400.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | MILEAGE FROM AMELIA TO BEAUMONT TX AND RETURN | $ | 465.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | NEW OCENCO EEBD WITHOUT BRACKET | $ | 612.32 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | PULL STATION INSPECTION | $ | 30.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | REFILL 10# CO2 FIRE EXTINGUISHER | $ | 540.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | REFILL 15# CO2 FIRE EXTINGUISHER | $ | 40.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | REFILL 20# CO2 FIRE EXTINGUISHER FOR TEST BOTTLE | $ | 45.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | REFILL SCBA CYLINDER | $ | 250.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | SART RADIO PATHFINDER PRO | $ | 356.25 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | SMOKE DETECTOR INSPECTION | $ | 111.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | STEM AND O'RING FOR MAINTENANCE ON HAND PORTABLE FIRE EXTINGUISHER | $ | 206.15 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | TEST TIME DELAYS AND ALARMS ON FIXED CO2 SYSTEMS | $ | 70.00 |
| Lynne Rose | Coastal States FFST, LLC | 27867 | WEIGH FIXED CO2 SYSTEM CYLINDERS | $ | 363.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | ANTI-SEA SICK PILLS 100 BOTTLE | $ | 100.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | BATTERY, D FLASHLIGHT | $ | 30.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | CLEAN LIFE RAFT CASE | $ | 150.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | CO2 OPERATING HEAD SERVICED | $ | 40.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | Date - Indicators - USCG Rafts (1 Year) | $ | 30.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | DISPOSAL AND HANDLING OF SMOKE SIGNAL | $ | 80.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | DOCUMENT CHARGE | $ | 100.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | FLOOR SEAM TEST PERFORMED AS PER MANUFACTURER REQU | $ | 120.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | FOOD RATIONS 500 g 10,000 kj/2,500 kcal 24/CASE | $ | 450.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | FPS INFLATABLE LIFE RAFT MAKE READY FOR LEASE | $ | 160.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | FPS INFLATABLE LIFE RAFT ON LEASE TO VESSEL | $ | 640.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | IMO ID TUBE Red for Tube | $ | 10.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | Label Registration type 3 Solas | $ | 60.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | NECESSARY PRESSURE TEST PERFORMED PER MANF REQUIRE | $ | 120.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | SHEETING PLASTIC LINER | $ | 30.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | SMOKE SIGNAL ORANGE 3-MINUTE FLOATING | $ | 240.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | TO AND RETURN FROM VESSEL IN GALVESTON | $ | 500.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | V1058631 VIKING CERTIFICATE LIFE RAFT 4-50 PERSON STANDARD | $ | 500.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | VIKING SOLAS Large size 25-39 PACKING KIT | $ | 750.00 |
| Lynne Rose | Fire Protection Service, Inc. | PSI266926 | VKGL6R ANNUAL INSPECTION VIKING 25 PERSON T/O LIFE RAFT | $ | 1,500.00 |
| Lynne Rose | PTR Holland Houston Maritime Operations, LLC | 9753179 | Embarkation ladder 18,30 mtr - 60,04 ft - built with wooden steps and pure manila rope | $ | 1,427.50 |
| Lynne Rose | PTR Holland Houston Maritime Operations, LLC | 9753179 | Palletised unit Upright for Road transport | $ | 50.00 |
| Lynne Rose | PTR Holland Houston Maritime Operations, LLC | 80012229 | Credit - Proforma Invoice 9753179 Paid | $ | (1,477.50) |
| Lynne Rose | PTR Holland Houston Maritime Operations, LLC | 80012229 | Embarkation ladder 18,30 mtr - 60,04 ft - built with wooden steps and pure manila rope | $ | 1,427.50 |
| Lynne Rose | PTR Holland Houston Maritime Operations, LLC | 80012229 | Palletised unit Upright for Road transport | $ | 50.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | PAINT BRUSH 2" CHIP | $ | 83.52 |
| Lynne Rose | StormGeo Corp., Inc. | 25-01-0632 | Lynne Rose - Weather Data - 01/01/25 - 01/08/25 - Lake Charles to Jacksonville | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-01-1214 | Lynne Rose - Weather Data - 01/14/25 - 01/17/25 - Miami to SW Pass | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-01-1611 | Lynne Rose - Weather Data - 01/25/25 - 01/28/25 - SW Pass to Pt. Canaveral | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-02-0147 | Lynne Rose - Weather Data - 01/29/25 - 02/03/25 - Pt. Canaveral to Houston | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-03-1207d | Lynne Rose - Weather Data for March 2025 | $ | 217.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-04-2065 | Lynne Rose - Weather Data 3/30/25 - 4/2/25 SW Pass to Port Canaveral | $ | 275.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-04-2439 | Lynne Rose - Weather Data 4/4/25 - 4/9/25 Port Canaveral to Galveston | $ | 325.00 |
| Lynne Rose | StormGeo Corp., Inc. | 25-04-2972d | Lynne Rose - Weather Data for April 2025 | $ | 217.00 |
| Lynne Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.74 |
| Lynne Rose | Tug and Barge Solutions, Inc. | 11805 | Lynne Rose - 11/12/24 - Virtual Internal Audit | $ | 1,200.00 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2025 | $ | 1,148.82 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2025 | $ | 1,148.94 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2025 | $ | 1,148.82 |
| Lynne Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2025 | $ | 1,148.94 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 1.5" PIPE COUPLING 5ENH2 | $ | 370.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 1/2-13 FULL THREADED ROD 10P578 | $ | 16.95 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 1/4-20x12' THREADED ROD | $ | 5.70 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 10' 4AWRG WIRE | $ | 34.50 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 10P580 5/8-11 THREADED ROD | $ | 27.15 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 23NY07 TERMINAL BLOCK 20A | $ | 22.40 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 23NY25 TERMINAL BLOCK | $ | 13.20 |

| | | | | | |
|---|---|---|---|---|---|
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 23NY28 SCHNEIDER ELECTRIC END CLAMP | $ | 31.10 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 2GFR2 16X16X1 AVALABINE END OF DEC | $ | 38.31 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 3" COUPLING 5ENH5 | $ | 592.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 3/8-24 FULL TREADED ROD 12' | $ | 23.50 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 304 SS PIPE COUPLING 3/4x3/4 FEMALE | $ | 18.72 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 33V894 DAYTON CIRCIUT BREAKE 10A 48V DC 10KA | $ | 139.96 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 3X5 DIAMOND PLATE PVC FOAM | $ | 302.88 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 4" PIPE COUPLING 5ENH6 | $ | 380.35 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 6 VOLT SCREW TOP BATTERY 945RC | $ | 69.20 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | 819MF1 DISPOSABLE GLOVES | $ | 62.24 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | ALPHA LAVAL ORING 74067 | $ | 6.40 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | bARNES 018388 Volute Gaket | $ | 33.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Barnes Volute 019102 | $ | 860.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BEDUAN STAINLESS 1/2" BARB T PK OF 2 | $ | 22.46 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BIC Roun Ball Point Pen Medium | $ | 11.60 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BLEACH 96 OZ | $ | 59.40 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | BUSSMAN AGC-10 FUSE 10AMP | $ | 61.60 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CASE COPY PAPER 8-1/2x11 | $ | 130.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CHAMPION SPARK PLUGS | $ | 36.02 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | CRIMPING TOOL W/RATCHET | $ | 24.99 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DASHER 6PC BRASS MINI BALL VALVE 1/4" | $ | 125.16 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DERMORD SS 3/4" BARBx 1/2" HOME BREW PIPE FITTING 2/PK | $ | 34.72 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DISTILLED WATER GAL | $ | 164.40 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Door Closer 5VRY5 | $ | 457.44 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DRILL AMERICA DEWEZ11 | $ | 57.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | DRILL AMERICA DEWZ10 SCREW EXTRACTOR | $ | 33.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | EXPLORE BUY OUTBOARD MOTOR COVER 40HP | $ | 34.99 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | Filter Buy 12X12X1X AI/Filter Merv 8 12/PK | $ | 492.48 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | FLEETGUARD CC2602 TEST KIT | $ | 165.80 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | GRAINGER 55AZ15 GARDEN HOSE | $ | 540.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | GX-3R Confined Space Gas Met | $ | 595.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | INDUSKY 30PC 1/4-2 WORM GEAR HOSE CLAMP | $ | 44.97 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | INGERSOL RAND REPLACEMENT ATTCHMENT KIT PF2219-K19 | $ | 89.97 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | INGERSOLL RAND NS11-21 HOLDER | $ | 190.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | IR PF22219-22-13 NEEDLES | $ | 144.66 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | KTEB-232 UNIVERSAL BALLAST | $ | 311.80 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | LANTERN BATTERY 54ZG68 | $ | 63.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | MILWAUKEE 3601-20 M118 18V LITHIUM | $ | 174.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | MILWAUKEE M18- 18V 1/2" COMPACT DRILL DRIVER TOOL | $ | 161.25 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | MOUNTING TRACK 18Z758 | $ | 10.75 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | PF2219-21 NEEDLE HOLDER | $ | 89.97 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | SET OF NEEDLES NS-11-22 19CT | $ | 202.77 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | STANDARD DIARY 12x7-3/4 | $ | 61.04 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | STAR TECH SCREWS PK 50 | $ | 9.73 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | STRAP 8 FASTNE ADJUSTABLE WORM GEAR CLAMP | $ | 25.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | TW EVANS 1"x100' TEISTED MANILLA 26-099 | $ | 312.00 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 | YOUN MARNIE ALL AROUND LIGHT | $ | 25.99 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 2BT45 REDUCED SHANK DRILL BIT 37/64 | $ | 23.94 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 2'x1-1/2" STAINLES SBUSHING | $ | 14.73 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 4UM72 23/32 DRILL BIT | $ | 37.49 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | 6-10 GAL TRASH BAG ASTM D695 | $ | 24.74 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | APIELLE 22M 2-POSITION SELECTOR SWITCH | $ | 74.96 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | INSULATION PUTTY | $ | 70.10 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | LIQUID WRENCH | $ | 203.52 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | PLASTIC DRUM W/LID 30GAL OPEN TOP BLUE | $ | 342.00 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | SMALL ROLLS PIPE INSULATION | $ | 88.12 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | VENOM STEEEL NITRILLE CHEMICAL GLOVES NLACK POWDER FREE 425006 | $ | 112.50 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | VENOM STEEL MAX GRIP GLOVE 8 MIL BOX | $ | 206.25 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | WD-40 11 OZ SPRAY CAN SMART STRAW | $ | 103.20 |
| Lynne Rose | Coastal Distributors, Inc. | 195908 | WESTWARD 6WUY2 59/64 REDUCED SHANK DRILL BIT | $ | 48.06 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | 1-15/16 WRENCH | $ | 107.50 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | 2F141 LUBRICANT GP | $ | 129.72 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | 819MF0 CHEMICAL GLOVES | $ | 62.24 |
| Lynne Rose | Coastal Distributors, Inc. | 194331 part 2 | ST6316 CONNECTOR KIT 2PIN | $ | 284.00 |
| Lynne Rose | Ocean Charting Services | 25255 | Weekly Chart Updates | $ | 134.84 |
| **Grand Total** | | | | $ | **1,051,360.58** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Rebekah Rose | Gulf Copper & Manufacturing Corp. | 58403 | Fabricate new spool piece for bilge/ballast water pump discharge | $ 1,380.00 |
| Rebekah Rose | Seaboard Controls | 0002010-IN | "TELEMECANIQUE SENSORS  Water Pump Switch: Std, 5 Psi %u2013 80 Psi, 1/4"" Fnps, 60 Psi / 80 Psi On/off  Mfr. Model 9C | $ 216.40 |
| Rebekah Rose | Seaboard Controls | 0002010-IN | "Telemecanique Sensors 9013GSG2J16 Pressure Switch 575VAC 5HP G  +Options Mfr. Part #: 9013GSG2J16 " | $ 314.16 |
| Rebekah Rose | Seaboard Controls | 0002010-IN | Mileage | $ 225.00 |
| Rebekah Rose | Seaboard Controls | 0002010-IN | Service day (hour) | $ 1,250.00 |
| Rebekah Rose | American Bureau Of Shipping | 1.00133E+11 | Survey for Compliance | $ 342.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Rebekah Rose - Lubes and Waste Disposal | $ 5,756.70 |
| Rebekah Rose | Plaza Marine, Inc. | 46094 | Rebekah Rose - 02/11/25 - Fuel at Lake Charles, LA - Citgo Spot Move | $ 2,546.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20859-1 | Racor 751000VMAM10 - New Style - Full Metal Housing | $ 2,420.00 |
| Rebekah Rose | Netsco | 11783 | Rebekah Rose - Partial Invoice for Services Rendered thru 2/1 for Engineering Services in connection with a Load Analysis St | $ 1,500.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20686 | Racor Filters | $ 1,956.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20686 | rounding adjustment | $ (0.01) |
| Rebekah Rose | Coastwide Marine Services, LLC | 20688 | Baldwin BA3965 - Main Engine Air Filters | $ 278.98 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20688 | Baldwin PT513 - Soakback Filters (4pk) | $ 2,140.00 |
| Rebekah Rose | Marine Systems, Inc. | 95955 | Sales Tax | $ 12.74 |
| Rebekah Rose | Marine Systems, Inc. | 2467339 | O-Ring gasket Seals | $ 254.87 |
| Rebekah Rose | PEI Tech, LLC | 279 | ADERCO V35 MULTITREATMENT for a 20-liter pail @ 83 USD/LTR | $ 4,980.00 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1028 | Baldwin Filter BA3965 | $ 1,991.80 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1053 | Baldwin Filter PT513 | $ 458.40 |
| Rebekah Rose | Danner's Inc | 1HT 170633 | Rebekah Rose - Delivery of  Temp Switch | $ 234.60 |
| Rebekah Rose | Danner's Inc | 1HT172021 | Rebekah Rose - Main Engine Cow Valve | $ 81.00 |
| Rebekah Rose | Danner's Inc | 1HT172023 | Rebekah Rose - Delivery of Pin Grease | $ 482.81 |
| Rebekah Rose | Danner's Inc | 1HT172386 | (12) Kegs of  Pin Grease | $ 120.00 |
| Rebekah Rose | Danner's Inc | 1HT172785 | Rebekah Rose - storage and deliver of metal housing for the emergency generator | $ 126.00 |
| Rebekah Rose | Ocean Charting Services | 25255 | Monthly Shipping Charges | $ 14.73 |
| Rebekah Rose | GAC Bunker Fuels Limited | 40046292 | Rebekah Rose - 1/15/25 - Fuel at Beaumont, TX | $ 379,352.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Diesel #2, Ultra Low S, - 56,547 @2.30 | $ 130,058.10 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Diesel #2, Ultra Low S, - 59,245 @ 2.30 | $ 136,263.50 |
| Rebekah Rose | Plaza Marine, Inc. | 46094 | Rebekah Rose - 02/11/25 - Fuel at Lake Charles, LA - Citgo Spot Move | $ 251,746.82 |
| Rebekah Rose | Blue Star Marine, LLC | SB-BS-25-02 | Rebekah Rose - 1/31/25 - Two Preapproved Launches in Lake Charles | $ 6,100.00 |
| Rebekah Rose | G&S Marine, Inc. | 4678 | Rebekah Rose - Delivery of Filters, Helm requisitions supplies, and Fuel Treatment | $ 3,566.25 |
| Rebekah Rose | T&T Offshore, Inc. | INV3709-TTO | Temp Switch Delivery | $ 421.25 |
| Rebekah Rose | T&T Offshore, Inc. | INV3731-TTO | NuCore Trash Pickup | $ 1,391.00 |
| Rebekah Rose | T&T Offshore, Inc. | INV3751-TTO | MMC Tapes | $ 1,825.00 |
| Rebekah Rose | Chevron Products, Inc. | 664437923 | Rebekah Rose - 3/13/25 - 33 5G18.9LP CHV DELO 100 M/O 40 | $ 2,779.69 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 936445 | Battery,PrimaryLithium, for3500series | $ 645.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 953907 | Radar Svc-Include Tune,Brushes,Lube,Mags,Labor,Loc | $ 3,780.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 953907 | ST Travel Houston, TX to Lake Charles, LA Note: OT/WKND/HLDY OT Lake Charles, LA: $1534.00 per S/E. Travel outside the | $ 1,171.00 |
| Rebekah Rose | CSC | 2025 Annuals | Invoice # 83444627 | $ 113.04 |
| Rebekah Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| Rebekah Rose | Coastal Distributors, Inc. | 195038 | Freight Charges | $ 265.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20686 | Freight/Shipping Factory - Houston Office | $ 31.50 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20686 | Freight/Shipping Houston Office - Cameron, LA Hotshot | $ 250.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20688 | Freight/Shipping - Overnight Shipping Express ---&gt; M&M Brownsville, Texas | $ 315.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20859-1 | Freight/Shipping | $ 435.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 936445 | Freight | $ 35.00 |
| Rebekah Rose | Marine Systems, Inc. | 95955 | Sales Tax | $ 4.99 |
| Rebekah Rose | Marine Systems, Inc. | 95958 | FS FREIGHT EXPENSE | $ 20.00 |
| Rebekah Rose | Marine Systems, Inc. | 2467339 | FS FREIGHT EXPENSE | $ 99.74 |
| Rebekah Rose | R2J Logistics LLC | 16122408 | logistics cost for Bilge Pump | $ 2,185.00 |
| Rebekah Rose | R2J Logistics LLC | 21041088 | Rebekah Rose - deliveries for the G & S Launch, filters, fuel treatment, and metal housing for generator | $ 1,995.82 |
| Rebekah Rose | R2J Logistics LLC | 27031002 | Deliver (12) Kegs of pin grease - Rebekah Rose | $ 421.79 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1026 | Handling Charge for invoice 23-1025 | $ 567.47 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1028 | Delivery Charge | $ 381.94 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1053 | Supply HC 21%: | $ 96.26 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1127 | Rebekah Rose - Handling fee for Invoice 23-1125 (paid by credit card) | $ 1,007.58 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1168 | Rebekah Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1167 | $ 1,225.46 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1215 | Rebekah Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1167 | $ 446.27 |
| Rebekah Rose | Starboard Supply & Services, LLC | 23-1254 | Rebekah Rose - Handling Charge for Grub Delivery Relating to Invoice 23-1252 | $ 924.40 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20735 | Barksdale Temp Switch MT1H-H251-12-A Adj. (4-day shipping time) | $ 1,150.00 |
| Rebekah Rose | Coastwide Marine Services, LLC | 20735 | Mileage | $ 402.50 |
| Rebekah Rose | Eagle Ship Supply, Inc. | 24004 | Lubriplate | $ 19,500.00 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 42387 | Airfare, car hotel, meals parking, gas | $ 2,376.03 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 42387 | Labor hours | $ 2,100.00 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 42387 | Stanby Hours | $ 1,400.00 |
| Rebekah Rose | Intercontinental Engineering Manufacturing Corp. | 42387 | Travel Hours | $ 6,650.00 |

| | | | | | |
|---|---|---|---|---|---:|
| Rebekah Rose | Gallagher Marine Systems, LLC | 148308 | Susan Rose, Rebekah Rose, and RCM 245 NPDES VGP - being added to the plan - prepare and submit new notice of intent t $ | 275.00 |
| Rebekah Rose | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.42 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 936445 | RSS-IncludesLabor,LocTravel, Inspof GMDSS,AIS,SSAS,EPIRB | $ | 1,680.00 |
| Rebekah Rose | Mackay Communications, Inc. dba Mackay Marine | 936445 | TravelGalveston-STlumpsum | $ | 162.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 4%u201D Covers | $ | 125.80 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 4%u201D Mini Covers | $ | 377.40 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 4%u201D Mini Frames | $ | 31.50 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 4160-7100/01 Red Primer | $ | 74.75 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450 RCM Blue | $ | 227.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450 RCM House Gray | $ | 990.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450-2904 Haze Gray | $ | 990.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450-3501 White | $ | 396.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450-7822 Red | $ | 56.75 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450-8557 Signal Yellow | $ | 145.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 5450-9903 Black | $ | 594.00 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 9%u201D Covers | $ | 145.80 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | 9%u201D Frames | $ | 34.80 |
| Rebekah Rose | Armorica Sales Inc. | 181406 | Metal Trays | $ | 94.80 |
| Rebekah Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.74 |
| Rebekah Rose | DLS (Dufour, Laskay and Strouse, Inc.) | 29384 | RCM 262, RCM 245/Rebekah Rose - Winter 2024/2025 Appraisal Surveys | $ | 3,242.08 |
| Rebekah Rose | Tug and Barge Solutions, Inc. | 12046 | Rebekah Rose - 3/13/25 - Internal Vessel Audit | $ | 899.89 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2025 | $ | 1,316.82 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2025 | $ | 1,316.94 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Edge December Credit - Ramp Paid | $ | (168.00) |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Edge January Credit - Ramp Paid | $ | (168.00) |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Edge November Credit - Ramp Paid | $ | (168.00) |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2025 | $ | 1,316.82 |
| Rebekah Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2025 | $ | 1,316.94 |
| Rebekah Rose | Coastal Distributors, Inc. | 195038 | Syntho Glass Wrap - Substituted with Loctite Pipe Repair Kit | $ | 1,380.00 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Oil Absorbent Pads | $ | 317.43 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Poly 6 - Enviro/Pail 5 Gal | $ | 169.50 |
| Rebekah Rose | John W. Stone Oil Distributor, LLC | GAL250980 | Rags | $ | 109.50 |
| Rebekah Rose | Ocean Charting Services | 25255 | Weekly Chart Updates | $ | 30.88 |
| **Grand Total** | | | | $ | **1,013,022.14** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | Overtime rate for T&M Labor NJ 3/26 | $ 220.00 |
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | R404A TRUCK STOCK | $ 62.44 |
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | REFRIGERANT R410-A TRUCK STOCK | $ 39.00 |
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | Standard rate for T&M Labor JR 3/26 | $ 480.00 |
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | Standard rate for T&M Labor NJ 3/26 | $ 80.00 |
| Susan Rose | Bailey Refrigeration Co., Inc. | 119775 | Truck Charge | $ 45.00 |
| Susan Rose | AT Marine Services LLC | 383 | Mileage and toll. x3 days. | $ 135.00 |
| Susan Rose | AT Marine Services LLC | 383 | Part: CT7N-37-C36 Sprecher Schuh | $ 380.00 |
| Susan Rose | AT Marine Services LLC | 383 | Turn: 01/09/25- completed troubleshooting the generator power fault. In addition, I have tested all the generators to verify | $ 675.00 |
| Susan Rose | AT Marine Services LLC | 383 | Turn: 1/11/25- the technician has completed the repair work on the capstan. This included the installation of two thermal c | $ 1,012.50 |
| Susan Rose | AT Marine Services LLC | 383 | Turn: 11/19/24-Turn: During the troubleshooting process, the technician identified an overheated overload condition on th | $ 675.00 |
| Susan Rose | Caddell Dry Dock & Repair Co., Inc. | 22754 | Water Supply and Garbage Disposal | $ 4,200.00 |
| Susan Rose | Clean Water of New York, Inc. | 156907 | (1) Drum of Oily Debris and Crane Service | $ 1,159.25 |
| Susan Rose | National Response Corporation (NRC) | 1162042 | Susan Rose - 12/9 - Diesel Fuel Response Effort | $ 19,026.60 |
| Susan Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | T100V - CORE CHARGE TDI, T100V - SERIES, CORE CHARGE FOR SUSAN ROSE 100% CREDIT IF CORE RETURNED WITHIN 30 D | $ 1,575.00 |
| Susan Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | T112-60031-02L-1-03-M   Port Main Engine Starter, The Rowland Company, CCW (LH), 150 Max PSI, part#-T112-60031-02L | $ 2,136.05 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV24490 | Racor 1000 Series Turbine Parker Hannifin Water Separator Fuel Filter Element, 30 Micron | $ 705.60 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | Boat OT Hours Service Labor EC | $ 675.00 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | DZ111135 SUCTION CONTROL VALVE HAND DELIVERED TO CUSTOMER WITH PARTS FOR RCM262 | $ 333.56 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | DZ128626 RAIL PRESSURE SENSOR | $ 396.14 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | Goodwill Goodwill Discount for 2 hours of labor. | $ (337.50) |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | MILEAGE ROUND TRIP MILEAGE AT $1.75/MILE 1 Round Trip. | $ 210.00 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | Onsite OT Hours Service Labor EC | $ 450.00 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | Sales Tax | $ 45.61 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV25359 | Travel OT Hours Service Labor EC | $ 450.00 |
| Susan Rose | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ 415.62 |
| Susan Rose | American Ship Repair Co., Inc. | 14388 | Logistical Services - March 2025 | $ 75.00 |
| Susan Rose | Chevron Products, Inc. | 664524110 | Susan Rose - CV DELO 400XLESB 15W40CK4 - Chevron Product No. 257004990 | $ 7,088.75 |
| Susan Rose | Chevron Products, Inc. | 664524111 | Susan Rose - CHV DELO 710 LS SAE 20W40 - Chevron Product No. 235084990 | $ 2,843.56 |
| Susan Rose | CSC | 2025 Annuals | Invoice # 83445683 | $ 113.04 |
| Susan Rose | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| Susan Rose | A&M Industrial, Inc. | S2755905.003 | Freight | $ 75.00 |
| Susan Rose | Atlantic Cordage | 438632 | Delivery Charge | $ 100.00 |
| Susan Rose | Cardinal Valley Industrial Supply, Inc. | INV5696 | Shipping Total | $ 91.12 |
| Susan Rose | R.A. Mitchell Co. Inc. | INV24490 | Outgoing Freight Other | $ 78.27 |
| Susan Rose | Donald Pantina | April 2025 - Expenses | USPS - Postage - LO Samples | $ 8.50 |
| Susan Rose | Donald Pantina | February 2025 - Expenses | Oil Samples - USPS Postage | $ 18.67 |
| Susan Rose | Donald Pantina | January 2025 - Expenses | Oil Samples - USPS Postage | $ 7.14 |
| Susan Rose | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Samples | $ 3.40 |
| Susan Rose | Atlantic Cordage | 438632 | 120# KEG LUBRIPLATE ATB EP-2 BIOBASED GREASE P#L0342-039 | $ 6,270.00 |
| Susan Rose | Gallagher Marine Systems, LLC | 148308 | Susan Rose, Rebekah Rose, and RCM 245 NPDES VGP - being added to the plan - prepare and submit notice of intent t | $ 275.00 |
| Susan Rose | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ 1,885.42 |
| Susan Rose | Buckeye Energy Services LLC | 2539316 | Susan Rose - 01/08/25 - Fuel at Port Reading, NJ - Sprague RCM 252 Time Charter | $ 76,112.26 |
| Susan Rose | Buckeye Energy Services LLC | 2570013 | Susan Rose - 02/01/25 - Fuel at Port Reading, NJ - Sprague SR/252 T.C. | $ 68,699.11 |
| Susan Rose | Buckeye Energy Services LLC | 25104040 | Susan Rose - 03/12/25 - Fuel at Port Reading, NJ - Sprague 252 T.C. | $ 71,494.27 |
| Susan Rose | A&M Industrial, Inc. | S2755905.003 | BDY 107674 AW412 CASE/12 3 11 X 4FT 'ALLWIK' GRAY UNIVERSAL ABSORBENT SOCKS, 90% RECYCLED POLYPROPYLENE, 1 | $ 537.36 |
| Susan Rose | A&M Industrial, Inc. | S2755905.003 | BDY 107698 ENVI00 PACK/100 15"X9" OIL ONLY WHITE ABSORBENT PADS, HEAVY WEIGHT 1-PLY MELT-BLOWN POLYPROP | $ 327.12 |
| Susan Rose | A&M Industrial, Inc. | S2755905.003 | SRB USOCK34-40 3" X 4FT UNIVERSAL SORBENT SOCKS, GRAY, ABSORBENCY: 41.5 GAL (PACKED 40 PER CASE, 16 CASES SKII | $ 425.70 |
| Susan Rose | Buckeye Partners, L.P. | INC-10023569 (WO 2339271) | Damage reimbursement for Susan Rose spill at Buckeye Pt. Reading - Confirmed by Kenny D. | $ 8,076.00 |
| Susan Rose | Armorica Sales Inc. | 181512 | 1 Bag H/D Non-Skid | $ 225.00 |
| Susan Rose | Armorica Sales Inc. | 181512 | 1 x 1 1 gal 4160-7100/01 Red Primer | $ 74.75 |
| Susan Rose | Armorica Sales Inc. | 181512 | 1 x 1 1 gal 5450-8557 Signal Yellow | $ 56.75 |
| Susan Rose | Armorica Sales Inc. | 181512 | 10 x 1 10 gals 5450-2904 Haze Gray | $ 495.00 |
| Susan Rose | Armorica Sales Inc. | 181512 | 2 x 1 2 gals 5450 RCM Blue | $ 113.50 |
| Susan Rose | Armorica Sales Inc. | 181512 | 3 x 1 3 gals 5450-3501 White | $ 148.50 |
| Susan Rose | Armorica Sales Inc. | 181512 | 3 x 5 15 gals 5450 RCM House Gray | $ 742.50 |
| Susan Rose | Armorica Sales Inc. | 181512 | 5 x 1 5 gals 65 Thinner | $ 132.50 |
| Susan Rose | Armorica Sales Inc. | 181512 | x 1 2 gals Ospho | $ 116.00 |
| Susan Rose | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ 1,174.73 |
| Susan Rose | Clean Water of New York, Inc. | 156907 | Slop Removal | $ 3,428.44 |
| Susan Rose | Gallagher Marine Systems, LLC | 147674 | Susan Rose - January 28 - 29 - Annual Navigation Audit | $ 2,724.50 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - February - 2025 | $ 124.82 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - April - 2025 | $ 124.94 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - January - 2025 | $ 124.82 |
| Susan Rose | KVH Industries, Inc. | 7.99E+14 | Satellite Service - March - 2025 | $ 124.94 |
| Susan Rose | Coastal Distributors, Inc. | 195015 | 25 pack of paper filter inserts for EMD centrifugal oil filter Alfa Laval part # SE-180014112 | $ 23.00 |

| Susan Rose | Donald Pantina | February 2025 - Expenses | Small Bike Pump - Home Depot | $ | 32.63 |
| **Grand Total** | | | | **$** | **290,003.88** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 295 | Austal USA | 4780 | RCM295 - Wharfage - December 2024 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4824 | RCM295 - Wharfage - January 2025 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4885 | RCM295 - Wharfage - February 2025 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | Austal USA | 4932 | RCM295 - Wharfage - March 2025 - Per Agreement with Austal USA | $ 32,000.00 |
| RCM 295 | CSC | 2025 Annuals | Invoice # 83448130 | $ 113.04 |
| RCM 295 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 295 | Netsco | 11772 | RCM 295 - Engineering Services through 1/4/25 - in connection with RTS effort, including developing Shipyard specifications | $ 14,300.00 |
| RCM 295 | Netsco | 11782 | RCM 295 - Engineering Services Rendered thru 2/1 in connection with RTS including developing Shipyard specifications, RTS | $ 3,000.00 |
| RCM 295 | Netsco | 11819 | RCM 295 - Engineering Services rendered through 3/1/25 in connection with RTS, including continuing Shipyard specificatio | $ 400.00 |
| RCM 295 | Netsco | 11845 | RCM 295 - Engineering Services rendered through 3/29/25 - in connection with RTS effort, including continuing shipyard specifi | $ 1,000.00 |
| RCM 295 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ 1,174.73 |
| **Grand Total** | | | | $ **148,154.77** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | AIR CONDITIONER REPAIRS %u2013 TUG Furnish technician to troubleshoot A/C unit on tug. Found condenser coil leaking r | $ 946.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | SEWAGE PIPING %u2013 TUG Furnish Rooter Man service to clear clogged sewage piping on tug. Sub-Contractor: $ 1,518.0( | $ 1,518.00 |
| RCM 270 | Coastwide Marine Services, LLC | 20886 | Mileage | $ 165.00 |
| RCM 270 | Coastwide Marine Services, LLC | 20886 | Toilet Repair- Labor | $ 394.00 |
| RCM 270 | Sea Horse Systems, LLC | 9211 | 25 lb pail chlorine | $ 675.00 |
| RCM 270 | Sea Horse Systems, LLC | 9211 | 5 lb pail bacteria | $ 144.00 |
| RCM 270 | Sea Horse Systems, LLC | 9211 | Model M 70 Type II USCG approved marine sanitation device complete, including the following: 1 Regenerative blower Moc | $ 19,995.00 |
| RCM 270 | Sea Horse Systems, LLC | 9211 | MSD safe cleaner | $ 146.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 181666 | Lynne Rose / RCM 270 - 02/08/25 - Assist Stream to Buck Kreihs Shipyard | $ 1,092.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 181771 | Lynne Rose / RCM 270 - 02/13/25 - Assist Shift in Berth at Buck Kreihs Shipyard | $ 1,365.00 |
| RCM 270 | Bisso Towboat Co. Inc. | 181885 | Lynne Rose / RCM 270 - 02/19/25 - Assist Buck Kreihs Shipyard to Stream | $ 2,184.00 |
| RCM 270 | Suderman Young Towing Company | 2250122 | Lynne Rose / RCM 270 - Assist to and from Galveston, TX Pier 10 Layberth - ISE Inspection | $ 15,167.24 |
| RCM 270 | Suderman Young Towing Company | 2250276 | Lynne Rose / RCM 270 - 4/11 - Assist to Gulf Copper for Shipyard | $ 11,584.14 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Material: | $ 701.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Overtime: | $ 2,880.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | PORT ANCHOR WINDLASS Furnish hydraulic technician to adjust control valve. Remove broken handle from valve. Fabricate | $ 640.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | STARBOARD HOSE CRANE DIVERTER VALVE Furnish labor to safe up necessary scaffolding to access diverter valve on starbo | $ 1,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | STARBOARD SERVICE AIR PIPING Furnish labor, material, and equipment to saw cut and remove wasted and holed service a | $ 2,560.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Sub-Contractor: | $ 732.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | QUINCY OIL FILTERS 2023400100 | $ 94.36 |
| RCM 270 | Coastal States FFST, LLC | 27758 | 55 GALLON OF 3% FOAM | $ 5,045.67 |
| RCM 270 | Coastal States FFST, LLC | 27758 | EMPTY 55 GALLON DRUM | $ 20.00 |
| RCM 270 | Coastal States FFST, LLC | 27758 | HOURS FOR TECHNICIAN TO DELIVER 65.00 780.00 AND INSTALL | $ 1,020.00 |
| RCM 270 | Coastal States FFST, LLC | 27758 | MILEAGE FROM AMELIA TO NEW 1.50 237.00 ORLEANS AND RETURN | $ 675.00 |
| RCM 270 | Complete Filter & Supply, Inc. | 266189 | Hydraulic Replacement Element | $ 652.40 |
| RCM 270 | Complete Filter & Supply, Inc. | 266189 | WIX Lube Filter | $ 195.21 |
| RCM 270 | Complete Filter & Supply, Inc. | 266302 | Hydraulic Replacement Element | $ 73.76 |
| RCM 270 | Complete Filter & Supply, Inc. | 266302 | WIX Lube Filter | $ 195.21 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Admin Charge | $ 75.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Allowance | $ 240.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | COUPLING 2543-1/8" (MUFF) | $ 5.10 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Hotel | $ 213.17 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | PLUG 2611-1/8" | $ 5.10 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Preparation Time | $ 406.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | SOLENOID VALVE 6014-C-2,0 8W | $ 295.80 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Transportation Mileage (Per Mile) | $ 1,235.50 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Travel Time (Weekdays 0800-1700) | $ 2,639.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Travel Time OT 1 (Weekdays 0600-0800, 1700-2000) | $ 305.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Travel Time OT 2 (Weekdays 2000-0600, weekends & holidays) | $ 365.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Working Hours (Weekdays 0800-1700) | $ 609.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Working Hours OT 1 (Weekdays 0600-0800, 1700-2000)Working | $ 915.00 |
| RCM 270 | Consilium Marine US, Inc. | INV002821 | Working Hours OT 2 (Weekdays 2000-0600, weekends & holidays) | $ 365.00 |
| RCM 270 | Instruments and Controls Inc | 2025-064 | Additional travel expense incurred from the vendor traveling from helping RCM 245 | $ 244.10 |
| RCM 270 | Instruments and Controls Inc | 2025-064 | This estimate is based on one (1) 8-hour day, 4 hours travel and expenses. | $ 2,015.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | 1097370P - PLC Mitsubishi, Operator Terminal Replacement kit. Panel 5.2 Tag A2/502 1 7,307.00 7,307.00 Note: The E1100 | $ 7,307.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | 2508484 Sample Gas Filter Housing - Tag F-3.39 | $ 846.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | 2508516 - Pressure Gage tag PI 7.59 | $ 116.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | 2510515 -Actuator - Limit Switch Tax XV-3.46/2 and XV-3.47/2 | $ 1,026.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | 2520774 - Pressure Gauge (Replacement for 2519760) Tag PI-7.33 | $ 81.00 |
| RCM 270 | Southern Marine & Repair, Inc. | 11869 | Blast and paint | $ 2,800.00 |
| RCM 270 | Southern Marine & Repair, Inc. | 11869 | Houma, Louisiana Sales Tax | $ 5,050.50 |
| RCM 270 | Southern Marine & Repair, Inc. | 11869 | Misc. hydraulic oil | $ 1,200.00 |
| RCM 270 | Southern Marine & Repair, Inc. | 11869 | New 12" x 68-1/2" stroke cylinder with 6-1/2" 17-4PH poiished stainless rod,rodeye with bushing and seal kit | $ 44,100.00 |
| RCM 270 | BHI Coatings, LLC | 5342 | Belzona Materials | $ 2,837.00 |
| RCM 270 | BHI Coatings, LLC | 5342 | Bolts + Eaton Gaskets | $ 1,700.00 |
| RCM 270 | BHI Coatings, LLC | 5342 | Labor & Equipment | $ 12,562.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | #3 BALLAST VALVE %u2013 INSIDE #4 PORT BALLAST TANK Furnish labor, material, and equipment to set up lighting and ve | $ 3,840.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | BALLAST PIPING %u2013 U.T. TESTING Furnish technician to U.T. designated ballast piping to ascertain wear in pipe. Sub-Cc | $ 1,014.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | BALLAST STRAINERS Furnish labor, material, and equipment to unbolt, rig, and remove defective ballast strainer from #3 ba | $ 8,320.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor Overtime | $ 4,800.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor: Overtime | $ 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Material: | $ 2,017.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Materials: | $ 472.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Overtime Hours | $ 240.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | STARBOARD BALLAST BYPASS VALVE Furnish labor, material, and equipment to set up aluminum %u201Cl%u201D beam ac | $ 4,000.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | STARBOARD MAIN DECK BALLAST PIPE Furnish labor, material, and equipment to locate hole in ballast pipe on starboard si | $ 1,280.00 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 270 | Independence Valve & Supply LLC | 1037946 | 3" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 8,580.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037946 | Gaskets | $ | 47.76 |
| RCM 270 | Independence Valve & Supply LLC | 1037946 | MISC TAG | $ | 30.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037946 | Nuts | $ | 153.60 |
| RCM 270 | Independence Valve & Supply LLC | 1037946 | Studs | $ | 364.80 |
| RCM 270 | Independence Valve & Supply LLC | 1037947 | 3" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 7,150.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037947 | Gaskets | $ | 39.80 |
| RCM 270 | Independence Valve & Supply LLC | 1037947 | MISC TAG | $ | 150.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037947 | Nuts | $ | 128.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037947 | Studs | $ | 304.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037957 | 3" OS&Y GATE VLV WCB 150# CR-13 TRIM | $ | 3,575.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037957 | Gaskets | $ | 19.90 |
| RCM 270 | Independence Valve & Supply LLC | 1037957 | Nuts | $ | 64.00 |
| RCM 270 | Independence Valve & Supply LLC | 1037957 | Studs | $ | 152.00 |
| RCM 270 | Independence Valve & Supply LLC | 1038154 | MISC TAG | $ | 225.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | 11101LE.10.X 10 OS&Y GATE VLV WCB 150# CR-13 TRIM W/ MARINE COATING & SS FASTENERS | $ | 3,900.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | 21101.10 10" NRS GATE VLV WCB 150# CR-13 TRIM | $ | 22,500.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | BLAST AND COAT | $ | 8,500.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | GSKNAR1501/810 10" TEADIT 1001 RING TYPE GASKET 150# NON ASBESTOS, 1/8" THICK | $ | 216.24 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | MISC TAG | $ | 234.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | NUTBT.3/4 3/4 TEFLON COATED NUT | $ | 364.80 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | STUDDTB7.3/4X4-1/2 3/4 X 4-1/2 B7 BLUE TEFLON STUD | $ | 528.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040360 | NUTBT.7/8 7/8 TEFLON COATED NUT | $ | 470.40 |
| RCM 270 | Independence Valve & Supply LLC | 1040360 | STUDDTB7.7/8X5 7/8 X 5 B7 BLUE TEFLON STUD | $ | 823.20 |
| RCM 270 | Independence Valve & Supply LLC | 1040689 | NUTBT.7/8 - 7/8 TEFLON COATED NUT | $ | 8.40 |
| RCM 270 | Independence Valve & Supply LLC | 1040689 | STUDBTB7.7/8X7 7/8 X 7 B7 BLUE TEFLON STUD | $ | 44.10 |
| RCM 270 | Independence Valve & Supply LLC | 1040713 | PACKING.2007.1/2 - 1/2" TEADIT 2007 GFO PACKING 1065 EQUAL | $ | 69.90 |
| RCM 270 | Independence Valve & Supply LLC | 1040714 | PACKING.2007.1/2 - 1/2" TEADIT 2007 GFO PACKING 1065 EQUAL | $ | 1,677.60 |
| RCM 270 | W&O Supply, Inc. | 2395472 | (001) 012101.890 16 150 CS GATE OS&Y CR13/HF Space Fig 15011C BODY : CAST STEEL ASTM A216 TRIM : CR13/HF PACKIN | $ | 5,800.00 |
| RCM 270 | W&O Supply, Inc. | 2395472 | (001-A) 991.FSB7.1X5-1/4.TC 1 X 5-1/4 B7 TEFLON STUD W/NUTS 1-8 X 5 1/4 (E TO E) STUD, A193 B7 TEF w/ 2H TEF NUTS | $ | 332.80 |
| RCM 270 | W&O Supply, Inc. | 2395472 | (001-B) 988.37706-1116 16 150# 1/8 BLUE-GARD 3000 RING GARLOCK 37706-1116 | $ | 150.60 |
| RCM 270 | L&S Marine Services LTD | 503 | 3 Pole Breaker HD3C125L- UL489 Listed breaker | $ | 680.53 |
| RCM 270 | L&S Marine Services LTD | 503 | AIRLINE TICKET AIR FARE AND EXPENSES FOR PLANE TRAVEL | $ | 2,747.05 |
| RCM 270 | L&S Marine Services LTD | 503 | BALLAST WATER TREATMENT SERVICE PRICE QUOTE PER DAY (10 HOURS MIN) | $ | 4,800.00 |
| RCM 270 | L&S Marine Services LTD | 503 | BWTS Service 10 hr weekday non-holiday | $ | 2,850.00 |
| RCM 270 | L&S Marine Services LTD | 503 | cotter pin | $ | 21.00 |
| RCM 270 | L&S Marine Services LTD | 503 | filter seal and O-Ring Kit Filtrex Gasket Set ACB945-200 | $ | 1,900.00 |
| RCM 270 | L&S Marine Services LTD | 503 | HMI Siemens 6AV2124-0GC01-0AX0 SIMATIC HMI Comfort Panel TP700 | $ | 1,840.00 |
| RCM 270 | L&S Marine Services LTD | 503 | O-ring, Maintance Cover PN 350494 O ring 2-261, EPDM Maintenance cover seal | $ | 30.90 |
| RCM 270 | L&S Marine Services LTD | 503 | O-Ring, Quartz PN: G350490, Viton O-Ring Quartz sleeve seal. | $ | 576.00 |
| RCM 270 | L&S Marine Services LTD | 503 | PER DIEM FOOD AND LODGING FOR LOCATION.IN ACCORDANCE WITH aoprals.gov ( 4 service engineers) | $ | 3,848.00 |
| RCM 270 | L&S Marine Services LTD | 503 | PN 350811 UV SENSOR, WETTED, 316L BODY | $ | 3,591.00 |
| RCM 270 | L&S Marine Services LTD | 503 | PN G800033 RETROFIT KIT, SHAFT SEAL REPL., BWTS | $ | 973.86 |
| RCM 270 | L&S Marine Services LTD | 503 | potted magnet PN G300607 POTTED MAGNET HOUSING ASSY,HG BWTS | $ | 150.00 |
| RCM 270 | L&S Marine Services LTD | 503 | Quartz Sleeves Quartz Sleeves 30mm | $ | 4,050.00 |
| RCM 270 | L&S Marine Services LTD | 503 | rental car rental car expense/fuel reimburse | $ | 408.31 |
| RCM 270 | L&S Marine Services LTD | 503 | Tab Wiper ring PN: G300301, Viton wiper ring, with sensor tab. | $ | 54.00 |
| RCM 270 | L&S Marine Services LTD | 503 | wiper drive screw nut Set (2) wiper nut for wiper drive screws PN # LS-G300128 | $ | 642.30 |
| RCM 270 | L&S Marine Services LTD | 503 | Wiper ring PN: G300300, Viton wiper ring, no tab | $ | 850.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | #4 PORT CARGO VALVE Furnish labor, material, and equipment to set up lighting and ventilation inside #4 port cargo tank a | $ | 800.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | COW SYSTEM VALVES Furnish labor, material, and equipment to remove twenty seven (27) designated COW system valves | $ | 19,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | COW SYSTEM VALVES Furnish six (6) 6%u201D 150# and one (1) 5%u201D 150# gate valves. Remove existing valves and cle | $ | 3,840.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor: Overtime | $ | 4,080.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Material | $ | 123.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Material: | $ | 6,155.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Materials | $ | 425.00 |
| RCM 270 | Independence Valve & Supply LLC | 1038661 | CLEVISPIN.4375X2.50 7/16" X 2-1/2" SS300 PL, CLEVIS PIN | $ | 60.00 |
| RCM 270 | Independence Valve & Supply LLC | 1038661 | COTTERPINSS.5/32X1-1/2 5/32 x 1 1/2" 304SS COTTER PIN | $ | 10.00 |
| RCM 270 | Independence Valve & Supply LLC | 1038661 | EYEBOLTB8.5/8X85 5/8-11 FULL THREAD SHANK 85MM CENTER OF EYE TO EYE | $ | 350.00 |
| RCM 270 | Independence Valve & Supply LLC | 1038661 | NUTBT.5/8 5/8 BLUE TEFLON COATED NUT | $ | 20.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | GSKNAR1501/814 1.14" TEADIT 1001 RING TYPE GASKET 150# NON ASBESTOS, 1/8" THICK | $ | 60.00 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | NUTBT.1 1" BLUE TEFLON NUT | $ | 153.60 |
| RCM 270 | Independence Valve & Supply LLC | 1040222 | STUDBTB7.1X5-1/2 1 X 5-1/2 B7 TEFLON COATED STUD | $ | 552.00 |
| RCM 270 | Jowa USA, Inc. | 47706 | RCM270 - Inspect/Repair (3) DM-IV Deck Units | $ | 2,720.00 |
| RCM 270 | Jowa USA, Inc. | 47907 | 1873201 Model SF89/7A Sensor Filter | $ | 3,440.00 |
| RCM 270 | Jowa USA, Inc. | 47907 | 1873301 Model SF1212/10A Sensor Filter | $ | 6,020.00 |
| RCM 270 | Jowa USA, Inc. | 47907 | Volume Discount For the purchase of 44 Filters on a single PO - 20% OFF | $ | (1,892.00) |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Jowa USA, Inc. | Proforma - 235626 | Commissioning       One visit to a Gulf / East Coast Yard, 2 days onsite (Less 20% discount) | $ | 2,800.00 |
| RCM 270 | Jowa USA, Inc. | Proforma - 235626 | DECKMASTER Central Processing Unit - One chip set | $ | 13,237.50 |
| RCM 270 | Jowa USA, Inc. | Proforma - 235626 | Less 20% Discount | $ | (560.00) |
| RCM 270 | Jowa USA, Inc. | Proforma - 235626 | T&L Expenses | $ | 750.00 |
| RCM 270 | American Bureau Of Shipping | 16134761782 | Survey for Compliance | $ | 1,323.85 |
| RCM 270 | American Bureau Of Shipping | 1.00133E+11 | RCM 270 - Hull Survey | $ | 3,768.30 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Deck Conduit | $ | 126,199.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE 19M7810 BOLT FOR TENSIONER | $ | 31.20 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE AR84185 BLOCK HEATER | $ | 573.24 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE AR87405 CORD | $ | 139.89 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE DZ118704 VBELT | $ | 295.32 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE RE548027 BELT TENSIONER | $ | 390.56 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | JOHN DEERE RE549117 WATER PUMP | $ | 900.45 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Core Deposit | $ | 900.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Envirn Surcharge | $ | 547.34 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Fuel Pump | $ | 1,081.42 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Injector | $ | 7,174.62 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Kit Gasket Valve | $ | 461.33 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Labor | $ | 2,090.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Mileage | $ | 1,890.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Sheild SP | $ | 12.90 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Shield SP | $ | 12.90 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Spider | $ | 48.91 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Travel Labor Travel to/from Engine - Travel to Beaumont | $ | 2,190.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Wiring Harness | $ | 523.89 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Core Deposit | $ | 720.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Envirn Surcharge | $ | 700.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Fuel Transfer Pumps | $ | 1,013.82 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Gasket, RKR Cover | $ | 135.74 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Inj, Electronic | $ | 9,951.96 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Labor | $ | 3,120.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Mileage | $ | 2,240.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Travel to/From engine - Travel to Pasadena - total Labor | $ | 5,200.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Wiring Harness | $ | 1,716.66 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Envirn Surcharge | $ | 134.85 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Labor | $ | 1,870.00 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Louisiana Sales Tax | $ | 199.39 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Mileage | $ | 910.00 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Orleans Parish | $ | 199.39 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | Parts | $ | 52.95 |
| RCM 270 | Force Power Systems, LLC | W44C9327831 | travel | $ | 1,020.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | PAINT ROLL COV 4" 3/8"NAP | $ | 61.92 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | PAINT ROLLER FRAME 4 RF200 | $ | 7.40 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | %u2022 Customs Clearances billed at $460.00 per roundtrip to vesselq | $ | 460.00 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | Crane charges for loading/offloading $750.00 per 2 hours minimum | $ | 750.00 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | Dive Station per day | $ | 500.00 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | Fuel/Lube and Sustenance will be billed at actual cost plus 15% | $ | 347.30 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | Overtime after 8 hours per the quote at $125.00 x 4 divers x 5 hours= | $ | 2,500.00 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | services. Class In-Water Survey Tug & Barge - Up to 8 hours from SGS Portal to SGS Portal  Closed circuit video Written repo | $ | 3,850.00 |
| RCM 270 | SGS US Gulf Coast Diving, LLC | 68044 | Workboat Per Day (Day Rate Excluding Fuel/Lube & Sustenance) $5,000.00 %u2022 Fuel/Lube and Sustenance will be billec | $ | 5,000.00 |
| RCM 270 | Chevron Shipping Company LLC | 79018284 | Lynne Rose / RCM 270 - 2/21/25 - SIRE Inspection - Galveston | $ | 1,118.25 |
| RCM 270 | Valero Marketing & Supply Co. | 5814260 | RCM 270 - 4/2/25 - SIRE Inspection in Tampa | $ | 4,070.43 |
| RCM 270 | T&T Offshore, Inc. | INV3709-TTO | Cargo Valve Delivery | $ | 421.25 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Bridge Wing Wind Indicator | $ | 640.00 |
| RCM 270 | CSC | 2025 Annuals | Invoice # 83443963 | $ | 226.08 |
| RCM 270 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 420.00 |
| RCM 270 | Galveston Texas City Pilots | 294063 | Lynne Rose / RCM 270 - Date of Boarding - 2/28 - Pilotage from Sea to BR-A - Cancellation | $ | 1,583.77 |
| RCM 270 | Galveston Texas City Pilots | 294080 | Lynne Rose / RCM 270 - Date of Boarding - 3/01 - Pilotage from Sea to BR-A | $ | 4,137.26 |
| RCM 270 | Galveston Texas City Pilots | 294125 | Lynne Rose / RCM 270 - Date of Boarding - 3/04 - Pilotage from BR-C to Sea | $ | 4,137.26 |
| RCM 270 | Galveston Texas City Pilots | 294724 | Lynne Rose / RCM 270 - 4/11/25 - Pilotage Sea to Gulf Copper Shipyard | $ | 3,202.86 |
| RCM 270 | Valls Ship Agencies, LP | HO25040 | Lynne Rose/RCM 270 - 2/20/25 - Departed 2/25/25 - Galveston, TX - ISE Inspection | $ | 2,751.47 |
| RCM 270 | Valls Ship Agencies, LP | PDA-HO25040 | Lynne Rose / RCM 270 - Port Charges for Galveston, TX Pier 10 Layberth - ISE Inspection | $ | 6,500.00 |
| RCM 270 | BHI Coatings, LLC | 5342 | Freight | $ | 125.00 |
| RCM 270 | Complete Filter & Supply, Inc. | 266189 | Frieght | $ | 74.40 |
| RCM 270 | Complete Filter & Supply, Inc. | 266302 | Freight | $ | 120.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | Hot Shot Delivery Fee | $ | 100.00 |
| RCM 270 | Force Power Systems, LLC | W44C9299498 | Freight | $ | 152.21 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 270 | Force Power Systems, LLC | W44C9299499 | Inbound Freight | $ | 178.19 |
| RCM 270 | Independence Valve & Supply LLC | 1038661 | Delivery Fee | $ | 100.00 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | Freight Incoming and Outgoing ($247.61) Duties - $ 49.71 | $ | 297.32 |
| RCM 270 | Instruments and Controls Inc | 2025-452 | Outgoing | $ | 27.34 |
| RCM 270 | Jowa USA, Inc. | 47706 | Shipping/Handling | $ | 18.00 |
| RCM 270 | Jowa USA, Inc. | 47907 | Shipping & Handling | $ | 289.00 |
| RCM 270 | R2J Logistics LLC | 15041088 | RCM 270 -4/15 - Delivery of Strainers | $ | 588.96 |
| RCM 270 | R2J Logistics LLC | 28031008 | RCM 270 - delivery of  Ocean Can Marine Equipment for the Lynne Rose/270 Shipyard use | $ | 1,650.00 |
| RCM 270 | R2J Logistics LLC | 31031009 | RCM270/Lynne Rose - Delivery of embarkation ladders | $ | 109.14 |
| RCM 270 | Sea Horse Systems, LLC | 9211 | Estimated Freight to Galveston | $ | 630.00 |
| RCM 270 | Valls Ship Agencies, LP | HO25040 | Lynne Rose/RCM 270 - Arrival 2/20/25 - Departed 2/25/25 - Galveston, TX - ISE Inspection | $ | 57.61 |
| RCM 270 | Valls Ship Agencies, LP | PDA-HO25040 | Lynne Rose / RCM 270 - Port Charges for Galveston, TX Pier 10 Layberth - ISE Inspection | $ | 3,304.57 |
| RCM 270 | Gallagher Marine Systems, LLC | 145149 | 2025 Calendar Year Panama Canal and Authorized person Services | $ | 500.00 |
| RCM 270 | Netsco | 11763 | RCM 270 - Services Rendered thru 1/4/25 for Shipyard Project for Intermediate #3 Survey | $ | 300.00 |
| RCM 270 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.42 |
| RCM 270 | Cooper Mooring, Inc. | 304492 | RCM 270 - 2/8 - 2/19 - Mooring Service at Buck Kreihs | $ | 2,574.70 |
| RCM 270 | Valls Ship Agencies, LP | HO25040 | Lynne Rose/RCM 270 - Arrival 2/20/25 - Departed 2/25/25 - Galveston, TX - ISE Inspection | $ | (2,056.42) |
| RCM 270 | Valls Ship Agencies, LP | PDA-HO25040 | Lynne Rose / RCM 270 - Port Charges for Galveston, TX Pier 10 Layberth - ISE Inspection | $ | 21,906.92 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | (1) BLOODBORNE PATHOGEN KIT WITH CPR MASK AND CLEANUP | $ | 92.43 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | AKRO-MILS 09514 PRO BOX PLASTIC TOOL BOX 14"x8"x8" FOR LOCK OUT TAG OUT | $ | 67.06 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | H20R HYDROSTATIC RELEASE | $ | 677.43 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | IKAROS PARACHUTE ROCKETS RED USCG/SOLAS/MED | $ | 504.72 |
| RCM 270 | Coastal States FFST, LLC | 27868 | 6-YEAR MAINTENANCE ON 10# ABC FIRE EXTINGUISHER | $ | 15.00 |
| RCM 270 | Coastal States FFST, LLC | 27868 | 6-YEAR MAINTENANCE ON 20# ABC FIRE EXTINGUISHER | $ | 17.50 |
| RCM 270 | Coastal States FFST, LLC | 27868 | AIR SAMPLE ANALYSIS FROM SCBA MACHINE | $ | 175.00 |
| RCM 270 | Coastal States FFST, LLC | 27868 | ANNUAL VISUAL INSPECTION OF HAND PORTABLE FIRE EXTINGUISHER | $ | 500.50 |
| RCM 270 | Coastal States FFST, LLC | 27868 | HYDRO TEST 20# CO2 FIRE EXTINGUISHER | $ | 37.25 |
| RCM 270 | Coastal States FFST, LLC | 27868 | HYDRO-TEST SCBA CYLINDER | $ | 520.00 |
| RCM 270 | Coastal States FFST, LLC | 27868 | REFILL 20# CO2 FIRE EXTINGUISHER | $ | 45.00 |
| RCM 270 | Coastal States FFST, LLC | 27868 | REFILL SCBA CYLINDER | $ | 325.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | ANTI-SEA SICK PILLS 100 BOTTLE | $ | 50.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | BATTERY, D FLASHLIGHT | $ | 45.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | CLEAN LIFE RAFT CASE | $ | 150.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | CO2 OPERATING HEAD SERVICED | $ | 60.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | Date - Indicators - USCG Rafts (1 Year) | $ | 45.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | DISPOSAL AND HANDLING OF HAND HELD FLARE | $ | 120.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | DISPOSAL AND HANDLING OF PARACHUTE ROCKET FLARE | $ | 160.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | DISPOSAL AND HANDLING OF SMOKE SIGNAL | $ | 120.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | DOCUMENT CHARGE | $ | 150.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | Flare Hand Held Red | $ | 240.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | FLOOR SEAM TEST PERFORMED AS PER MANUFACTURER REQU | $ | 120.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | FOOD RATIONS 500 g 10,000 kj/2,500 kcal 24/CASE | $ | 108.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | FPS INFLATABLE LIFE RAFT MAKE READY FOR LEASE | $ | 240.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | FPS INFLATABLE LIFE RAFT ON LEASE TO VESSEL | $ | 960.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | IMO ID CAP RED FOR TUBE | $ | 10.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | IMO ID CARD FOR TUBE | $ | 40.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | IMO ID TUBE COMPLETE WITH CAP | $ | 30.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | LABEL "REGISTRATION" TYPE 3 SOLAS | $ | 90.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | NECESSARY PRESSURE TEST PERFORMED PER MANF REQUIRE | $ | 120.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | PARACHUTE ROCKET FLARE RED | $ | 480.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | SHEETING PLASTIC LINER | $ | 45.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | SMOKE SIGNAL ORANGE 3-MINUTE FLOATING | $ | 360.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | TAPE, REFLECTIVE INSTALLED ON LIFERAFT | $ | 30.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | T-ISS VE-1 SEAMATE HRU LIFE RAFT 3-YEAR IMPA 330126 | $ | 450.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | V1058631 VIKING CERTIFICATE LIFE RAFT 4-50 PERSON STANDARD | $ | 750.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | VIKING SOLAS SMALL SIZE 4-8 PACKING KIT | $ | 675.00 |
| RCM 270 | Fire Protection Service, Inc. | PSI267101 | VKGL6R ANNUAL INSPECTION VIKING 6 PERSON T/O LIFE RAFT | $ | 900.00 |
| RCM 270 | PTR Holland Houston Maritime Operations, LLC | 9753179 | Palletised unit Upright for Road transport | $ | 50.00 |
| RCM 270 | PTR Holland Houston Maritime Operations, LLC | 9753179 | Pilot ladder 4,60 mtr - 15,09 ft - built with wooden steps and pure manila rope | $ | 537.50 |
| RCM 270 | PTR Holland Houston Maritime Operations, LLC | 80012229 | Credit - Proforma Invoice 9753179 Paid | $ | (587.50) |
| RCM 270 | PTR Holland Houston Maritime Operations, LLC | 80012229 | Palletised unit Upright for Road transport | $ | 50.00 |
| RCM 270 | PTR Holland Houston Maritime Operations, LLC | 80012229 | Pilot ladder 4,60 mtr - 15,09 ft - built with wooden steps and pure manila rope | $ | 537.50 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | 60 Ton Crane: per hour | $ | 7,700.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Air Compressor: | $ | 2,475.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Diesel: | $ | 780.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Dockage For Barge (LOA 628%u2019): 11 %u00BD Days @ $ 3.57/ft.: | $ | 25,783.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Dockage For Tug (LOA 144%u2019): 11 %u00BD Days @ $ 425.00: | $ | 4,888.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Extended Reach Forklift: | $ | 5,700.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Fresh Water: | $ | 10,580.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Gangway: | $ | 450.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor Overtime: | $ | 18,960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor: Overtime Hours | $ | 1,920.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Labor: Straight Hours | $ | 5,120.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | MARINE CHEMIST Furnish a Marine Chemist as needed to certify deck areas and tanks on tug and barge are safe for entry a | $ | 960.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | MARINE CHEMIST: Overtime | $ | 480.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Material: | $ | 487.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | SCALING AND COATING Furnish labor, material, and equipment to needle gun and power buff designated areas. Coat same | $ | 17,440.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Sub-Contractor: | $ | 4,410.00 |
| RCM 270 | Buck Kreihs Marine Repair, LLC | 8804-015 | Whole Dumpster: | $ | 900.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | Diesel | $ | 112.50 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | DUCT TAPE 2" 24 PER CS | $ | 248.00 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | FUEL CANS 5 GALLON DIESEL | $ | 149.75 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | HEAVY DUTY TIE WRAPS 36" BLK 50'S | $ | 616.44 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | PLASTIC TUBING 22" X 750ff | $ | 518.90 |
| RCM 270 | Eagle Ship Supply, Inc. | 23913 | RATCHET STAPS 2 X 16Ff | $ | 238.56 |
| RCM 270 | Marine Chemist of South Texas, LLC | 10221 | Flequested by Craig Inspection and Atmospheric test on the: RCM 270 Marine Chemist Certificate: 010221 Dale:2/23/25 | $ | 1,700.00 |
| RCM 270 | Marine Chemist of South Texas, LLC | 10221 | Requested by Craig Inspection and Atmospheric test on the: RCM 270 Marine Chemist Certificate: 01 021 9 Dale:2121/25 | $ | 850.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Crane Barge Curtis T (4-hrs min - portal to portal) | $ | 5,400.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Equipment Operator | $ | 270.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Heavy Lift Supervisor x1 - OT Rate | $ | 1,305.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Henry T fuel surcharge | $ | 320.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | M/V Henry T (portal to portal) | $ | 1,820.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Overtime Crane Barge Curtis T (portal to portal) | $ | 1,600.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Rigger(s) x3 - OT Rate | $ | 1,620.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Rigging provided by T&T | $ | 1,200.00 |
| RCM 270 | T&T Marine Salvage, LLC | INV3993-TTMS2 | Telehandler Forklift | $ | 300.00 |
| RCM 270 | Vacco, Inc. | 28044 | Ticket 037359 | $ | 14,795.25 |
| RCM 270 | Vacco, Inc. | 28044 | Ticket 037360 | $ | 16,038.63 |
| RCM 270 | Vacco, Inc. | 28044 | Ticket 037361 | $ | 21,324.00 |
| RCM 270 | Vacco, Inc. | 28044 | Ticket 037367 | $ | 1,652.13 |
| RCM 270 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.74 |
| RCM 270 | Coastal Distributors, Inc. | 194365 | 1/2" SS BALL VALVE 796A76 | $ | 121.72 |
| RCM 270 | Coastal Distributors, Inc. | 194365 | 16" GARLOCK RING GASKETS | $ | 361.60 |
| RCM 270 | Coastal Distributors, Inc. | 194365 | 8" GARLOCK RING GASKETS | $ | 174.00 |
| RCM 270 | Coastal Distributors, Inc. | 194365 | ES-1531-CO REPLACMENT SENSOR 3-4 WEEK LEAD TIME | $ | 244.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | 1) FIRST AID KIT AND HOUSING 71 COMPONET 53JG82 | $ | 39.86 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | 1/4" STAINLESS STREET ELBOWS 300PSI | $ | 92.16 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | 3/8"x600' 3-STRAND POLY ROPE | $ | 108.75 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | ALPHATEC BIB APRON 19MIL G4639266 | $ | 145.18 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | BATTERY AA ALKALINE | $ | 48.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | BRAKE CLEANER NON CHLORINATED 14OZ | $ | 260.64 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | CHEMICAL RESISTANT GLOVE 22MIL 19" BISQUE #10 GREEN | $ | 87.50 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | DW4906 8" WIRE WHEEL FOR BENCH GRINDER | $ | 17.12 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | FAN BLADE LAU 3130150001, FO5E10A | $ | 485.00 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | MARVEL MYSTERY OIL 1-GAL | $ | 66.64 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | MILWAUKEE 2646-20 M18 2SPEED GREASE GUN BARE TOOL | $ | 608.32 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | OBERON COMPANY CHEMICAL SPLASH GOGGLES 3RYL6 | $ | 246.47 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | PARTICLE DUST MASK 1501 BOX 50/CT | $ | 258.96 |
| RCM 270 | Coastal Distributors, Inc. | 195909 | STAINLESS PLUG 3/4 1LTK8 | $ | 61.80 |
| **Grand Total** | | | | **$** | **799,186.71** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 262 | Metropolitan Marine Transportation Inc. | 8315 | RCM 262 - 12/14 - Assist from Stream to Caddell's | $ 1,834.08 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14345 | RCM 262 - 12/14 - Assist from Brooklyn to Stream | $ 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14349 | RCM 262 - 12/20 - Assist from Caddell's Drydock to Stream | $ 1,426.51 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14504 | RCM 262 - 2/19 Assist from Stream to Brooklyn Pier 7 - V262-039 | $ 2,037.87 |
| RCM 262 | A&M Hydraulics LLC | 1199 | Labor 12/16/24 drove to vessel, found spool on crane valve was sticking, changed. broken spring and resealed valve. Tested | $ 540.00 |
| RCM 262 | A&M Hydraulics LLC | 1199 | Labor 12/18/24 Drove to Vessel measured wear pads, came back to shop cut pads and drilled countersink, got hardware re | $ 405.00 |
| RCM 262 | A&M Hydraulics LLC | 1199 | Labor, 12/19/24 removed broken rotted bolts and cleaned out holes, installed new wear pads for booms. | $ 540.00 |
| RCM 262 | A&M Hydraulics LLC | 1199 | spring kit for V20 | $ 50.00 |
| RCM 262 | A&M Hydraulics LLC | 1199 | Wear Pads | $ 175.00 |
| RCM 262 | AT Marine Services LLC | 403 | Mileage and toll. x3 days | $ 102.00 |
| RCM 262 | AT Marine Services LLC | 403 | Part: New Hoffman DAH301 Semiconductor Heater 120v 30w | $ 444.00 |
| RCM 262 | AT Marine Services LLC | 403 | Turn: 02/28- Removed the anchor windlass brake and assembled the motor. As a safety precaution, the electric brake has b | $ 675.00 |
| RCM 262 | AT Marine Services LLC | 403 | Turn: 12/18/24- Troubleshooting the anchor winch motor. The issue was identified as a malfunctioning semiconductor heat | $ 810.00 |
| RCM 262 | Atlantic Cordage | 437911 | 2-1/4" X 55' 6X37 GALV EIP IWRC W/ CSS EACH END | $ 3,135.00 |
| RCM 262 | Atlantic Cordage | 438145 | 2" X 60' 6X37 GALV EIP IWRC W/ 4523.17 4,523.17 CSS EACH END | $ 4,523.17 |
| RCM 262 | McAllister Towing of New York | 16034166 | Patrice McAllister - January 2025 (31 days) - Fully Found Charter | $ 274,350.00 |
| RCM 262 | McAllister Towing of New York | 16034284 | Justine McAllister - January 2025 (17 days) - Fully Found Charter | $ 150,450.00 |
| RCM 262 | McAllister Towing of New York | 16034318 | Patrice McAllister - December 2024 Towing in Ice - Sprague 260/262 Time Charter | $ 12,880.00 |
| RCM 262 | McAllister Towing of New York | 16034554 | Patrice McAllister - Fully Found Charter - February 2025 & Ice Charges for January 2025 | $ 254,470.00 |
| RCM 262 | McAllister Towing of New York | 16034555 | Justine McAllister - Fully Found Charter - February 2025 & Ice Charges for January 2025 | $ 17,165.00 |
| RCM 262 | McAllister Towing of New York | 16034805 | Patrice McAllister - February 2025 Towing in Ice - Sprague 262 Time Charter | $ 81,000.00 |
| RCM 262 | McAllister Towing of New York | 16034892 | Patrice McAllister - Fully Found Charter - March 2025 | $ 274,350.00 |
| RCM 262 | McAllister Towing of New York | 16034892 | Patrice McAllister - Ice Charges - February 2025 | $ 49,000.00 |
| RCM 262 | McAllister Towing of New York | 16035256 | April 2025 Charter | $ 265,500.00 |
| RCM 262 | McAllister Towing of New York | 16035256 | March 2025 Ice Charges | $ 9,000.00 |
| RCM 262 | AT Marine Services LLC | 403 | Mileage and toll. x3 days | $ 25.50 |
| RCM 262 | AT Marine Services LLC | 403 | Turn: 02/14-repaired both the port and starboard navigation lights. | $ 1,080.00 |
| RCM 262 | Cardinal Valley Industrial Supply, Inc. | INV5696 | SS100 - CORE CHARGE IR, SS100 - SERIES, CORE CHARGE FOR RCM262 100% CREDIT IF CORE RETURNED WITHIN 30 DAYS, S | $ 915.00 |
| RCM 262 | Cardinal Valley Industrial Supply, Inc. | INV5696 | SS100P0R1S-21-R   Starter, Air, for JD 6068TFM76, Serial # PE6068T775632 | $ 1,104.24 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | R414703005 FUEL INJECTOR FOR DD6063HV39 | $ 9,920.00 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | RE48786 NOZZLE FOR JD608TFM76 | $ 1,435.04 |
| RCM 262 | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ 65.63 |
| RCM 262 | American Ship Repair Co., Inc. | 14388 | Logistical Services - March 2025 | $ 75.00 |
| RCM 262 | Phillips 66 Company | VREV0011888 | RCM 262 - 12/22/24 - Sire Inspection in New Haven | $ 2,825.00 |
| RCM 262 | Plaza Marine, Inc. | 46123 | Patrice McAllister - 02/13/25 - Lubes Dockside at Port Elizabeth - Patrice w/262 | $ 11,917.80 |
| RCM 262 | CSC | 2025 Annuals | Invoice # 83448094 | $ 226.08 |
| RCM 262 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 564.00 |
| RCM 262 | Atlantic Cordage | 437911 | Delivery Charge | $ 100.00 |
| RCM 262 | Atlantic Cordage | 438145 | Delivery Charge | $ 100.00 |
| RCM 262 | Cardinal Valley Industrial Supply, Inc. | INV5696 | Shipping Total | $ 91.12 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | Freight Charges | $ 170.00 |
| RCM 262 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | Freight/INS/HANDL | $ 7.00 |
| RCM 262 | Donald Pantina | April 2025 - Expenses | USPS - Postage - LO Samples | $ 8.50 |
| RCM 262 | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Samples | $ 3.40 |
| RCM 262 | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ 100.00 |
| RCM 262 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ 1,885.41 |
| RCM 262 | Bayonne Lineboat Service | 52040 | RCM 262 - 12/31 - Lineboat Services at IMTT - V262-028 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52080 | RCM 262 - 1/6 - 1/7 - Lineboat Services at IMTT - V262-029 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52114 | RCM 262 - 1/13 - 1/14 - Lineboat Services at IMTT - V262-031 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52134 | RCM 262 - 1/16 - 1/17 - Lineboat Services at IMTT - V262-032 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52258 | RCM 262 - 2/12 - Lineboat Services at IMTT Bayonne V262-037 | $ 2,200.00 |
| RCM 262 | Bayonne Lineboat Service | 52267 | RCM 262 - 2/13 - Lineboat Services at IMTT Bayonne V262-037 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52274 | RCM 262 - 2/15 - Lineboat Services at Shell Sewaren - V262-038 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52313 | RCM 262 - 2/21 - 2/22 Lineboat services at Shell/Motiva Seawaren Terminal V262-039 | $ 2,250.00 |
| RCM 262 | Bayonne Lineboat Service | 52332 | RCM 262 - 2/25 - Lineboat Service at Shell/Motiva Seawaren Terminal - V262-040 | $ 2,100.00 |
| RCM 262 | Bayonne Lineboat Service | 52445 | RCM 262 - 3/16 - Line Handling at Shell Sewaren - V262-045 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52473 | RCM 262 - 3/21 - Lineboat Services at Shell/Motiva Sewaren Terminal V262-046 | $ 1,900.00 |
| RCM 262 | Bayonne Lineboat Service | 52585 | RCM 262 - 4/8/25 - 4/9/25 - Lines at IMTT Bayonne - V262-048 | $ 2,250.00 |
| RCM 262 | Bayonne Lineboat Service | 52654 | RCM 262 - 4/21 - 4/22 - provided Lines at Shell/Motiva Sewaren Terminal - V262-052 | $ 1,900.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0003 | RCM 262 - 1/4 - 1/5 - Pilotage to and from Sprague TRT - V262-028 | $ 2,967.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0227 | RCM 262 - 3/28 - 3/29 - Pilotage to and from Sprague V262-047 | $ 2,255.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0243 | RCM 262 - 4/6 - 4/7 - Pilotage to and from Sunoco V262-048 | $ 2,967.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0266 | RCM 262 - Pilotage to and from Sprague Deepwater - V262-049 | $ 2,380.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0283 | RCM 262 - Pilotage at Sprague Deepwater & TRT - V262-050 | $ 3,505.00 |
| RCM 262 | Boston Harbor Docking Pilots, Inc | 2025-0314 | RCM 262 - Pilotage at Sprague Deepwater & TRT - V262-053 | $ 3,505.00 |
| RCM 262 | Boston Towing & Transportation | 951901 | RCM 262 - 1/4 - From Nantasket Roads to Sprague Quincy - V262-028 | $ 2,751.08 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Boston Towing & Transportation | 951903 | RCM 262 - 1/5 - From Sprague Quincy to Nantasket Roads - V262-028 | $ | 4,126.62 |
| RCM 262 | Boston Towing & Transportation | 952889 | RCM 262 - 4/6 - Assist Stream to Sprague Quincy TRT - V262-048 | $ | 4,733.54 |
| RCM 262 | Boston Towing & Transportation | 952893 | RCM 262 - 3/28 - Assist Sun E. Boston - V262-047 | $ | 2,736.88 |
| RCM 262 | Boston Towing & Transportation | 952898 | RCM 262 - 3/29 - Assist Sun E. Boston to Stream - V262-047 | $ | 2,732.88 |
| RCM 262 | Boston Towing & Transportation | 952970 | RCM 262 - 4/11 - Assist from Sprague Quincy to Nantasket Roads - V262-049 | $ | 5,393.76 |
| RCM 262 | Boston Towing & Transportation | 952972 | RCM 262 - 4/11 - Assist from Nantasket Roads to Sprague Quincy - V262-049 | $ | 5,393.76 |
| RCM 262 | Boston Towing & Transportation | 953084 | RCM 262 - 4/28 - Assist Nantasket Roads to Sprague Quincy TRT - V262-053 | $ | 4,069.92 |
| RCM 262 | Boston Towing & Transportation | 953086 | RCM 262 - 4/28 - Shift Sprague Quincy TRT to Sprague Quincy - V262-053 | $ | 2,713.28 |
| RCM 262 | Boston Towing & Transportation | 953088 | RCM 262 - 4/28 - Assist Sprague Quincy to Nantasket Roads - V262-053 | $ | 4,748.24 |
| RCM 262 | Boston Towing & Transportation | 953094 | RCM 262 - 4/17 - Assist Nantasket Roads to Sprague Quincy - V262-050 | $ | 5,421.36 |
| RCM 262 | Boston Towing & Transportation | 953096 | RCM 262 - 4/17 - Shift Sprague Quincy to Sprague Quincy TRT - V262-050 | $ | 6,776.70 |
| RCM 262 | Boston Towing & Transportation | 953098 | RCM 262 - 4/18 - Assist Sprague Quincy TRT to Stream - V262-050 | $ | 4,753.84 |
| RCM 262 | Buckeye Energy Services LLC | 2536566 | Patrice McAllister - 01/06/25 - Fuel at Port Reading, NJ - Sprague RCM 262 Time Charter | $ | 70,929.90 |
| RCM 262 | Buckeye Energy Services LLC | 2558694 | Patrice McAllister - 01/27/25 - Fuel at Port Reading, NJ - Sprague 262 T.C. | $ | 91,268.50 |
| RCM 262 | Buckeye Energy Services LLC | 2591104 | Patrice McAllister - 02/25/25 - Fuel at Port Reading, NJ - Sprague 262 T.C. | $ | 78,329.46 |
| RCM 262 | Buckeye Energy Services LLC | 25112494 | Patrice McAllister - 03/21/25 - Fuel at Port Reading, NJ - Sprague 262 T.C. | $ | 73,084.73 |
| RCM 262 | Buckeye Energy Services LLC | 25125260 | Patrice McAllister - 04/08/25 - Fuel at Port Reading, NJ - Sprague 262 T.C. | $ | 65,820.85 |
| RCM 262 | Coast Line Service Inc | 33500 | RCM 262 - 3/9 - Mooring at Sprague East Providence - V262-043 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33530 | RCM 262 - 3/14 - Mooring and Unmooring at  Sprague East Providence - V262-044 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33558 | RCM 262 - 3/19 - Mooring and Unmooring at Sprague, East Providence - V262-045 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33559 | RCM 262 - 3/23 - Mooring and Unmooring at Sprague, East Providence - V262-046 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33655 | RCM 262 - 4/10 - Mooring and Unmooring at Sprague, East Providence - V262-049 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33675 | RCM 262 - 4/15 - Mooring and Unmooring at Sprague, East Providence - V262-050 | $ | 1,100.00 |
| RCM 262 | Coast Line Service Inc | 33693 | RCM 262 - 4/23 - Mooring and Unmooring at Sprague, East Providence - V262-052 | $ | 1,100.00 |
| RCM 262 | Henry Marine Service Inc. | 3096 | RCM 262 - 1/27 - Assist into Berth at Buckeye Port Reading V262-034 | $ | 2,519.38 |
| RCM 262 | McAllister Towing of Connecticut | 15009940 | RCM 262 - 1/12 - Docking at Bridgeport - Sprague Term V262-030 | $ | 4,723.88 |
| RCM 262 | McAllister Towing of Connecticut | 15009957 | RCM 262 - 1-12 - Sailing from Bridgeport to Stream - V262-030 | $ | 4,723.88 |
| RCM 262 | McAllister Towing of Connecticut | 15010381 | RCM 262 - 3/10 - Sailing from Bridgeport - Sprague Term to Stream V262-043 | $ | 3,949.31 |
| RCM 262 | McAllister Towing of Connecticut | 15010392 | RCM 262 - 3/9 - Docking at Bridgeport - Sprague Term V262-043 | $ | 3,872.81 |
| RCM 262 | McAllister Towing of Connecticut | 15010434 | RCM 262 3/15 - Docking at Bridgeport - Sprague Term V262-044 | $ | 7,764.75 |
| RCM 262 | McAllister Towing of Connecticut | 15010446 | RCM 262 - 3/15 - Sailing from Bridgeport - Sprague Term to Stream V262-044 | $ | 7,117.68 |
| RCM 262 | McAllister Towing of Connecticut | 15010485 | RCM 262 - Sailing from Bridgeport - Sprague Term V262-046 | $ | 7,345.59 |
| RCM 262 | McAllister Towing of Connecticut | 15010489 | RCM 262 - Docking at Bridgeport - Sprague Term V262-046 | $ | 7,345.59 |
| RCM 262 | McAllister Towing of Connecticut | 15010735 | RCM 262 -4/26 -  Sailing from New Haven Terminal to Stream - V262-053 | $ | 3,044.70 |
| RCM 262 | McAllister Towing of Connecticut | 15010737 | RCM 262 -4/26 - Docking at New Haven Terminal - V262-053 | $ | 3,044.70 |
| RCM 262 | McAllister Towing of New York | 16034342 | RCM 262 - 1/16 - Docking at IMTT - V262-032 | $ | 2,696.63 |
| RCM 262 | McAllister Towing of New York | 16034347 | RCM 262 - 1/17 - Sailing from IMTT to Stream V262-032 | $ | 2,696.63 |
| RCM 262 | McAllister Towing of New York | 16034383 | RCM 262 - 1/18 - Sailing from Tremley Point to Stream V262-032 | $ | 2,915.00 |
| RCM 262 | McAllister Towing of New York | 16034386 | RCM 262 - 1/17 - Docking at Tremley Point - V262-032 | $ | 2,696.63 |
| RCM 262 | McAllister Towing of New York | 16034415 | RCM 262 - 1/22 - Docking Stream to Bayway - V262-033 | $ | 2,652.00 |
| RCM 262 | McAllister Towing of New York | 16034421 | RCM 262 - 1/23 - Sailing from Bayway to Stream - V262-033 | $ | 2,645.63 |
| RCM 262 | McAllister Towing of New York | 16034535 | RCM 262 - 2/1 - Docking at Shell Newark to Stream V262-035 | $ | 2,853.13 |
| RCM 262 | McAllister Towing of New York | 16034541 | RCM 262 - 2/2 - Sailing from Shell Newark to Stream V262-035 | $ | 2,853.13 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8318 | RCM 262 - 12/21 - Assist from Tremly Point to Stream V262-025 | $ | 1,834.08 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8324 | RCM 262 - 12/23 - Assist from Stream to Sunoco Linden V262-026 | $ | 1,222.72 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8366 | RCM 262 - 3/3 - Assist from Stream to Sprague Bronx V262-042 | $ | 3,668.17 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8367 | RCM 262 - 3/3 - Assist from Sprague Bronx to Stream - V262-042 | $ | 1,834.08 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8376 | RCM 262 - 3/17 - Assist from Shell Sewaren to Stream - V262-045 | $ | 2,649.23 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8379 | RCM 262 - 3/25 - Assist from Stream to Buckeye Perth Amboy - V262-047 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8411 | RCM 262 - 4/02 - Assist from Stream to Buckeye Perth Amboy - V262-048 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8422 | RCM 262 - 4/13 - Assist from Stream to P66 Bayway - V262-050 | $ | 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 8431 | RCM 262 - 4/25 - Assist from P66 Tremley Pt. to Stream - V262-053 | $ | 1,834.08 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14351 | RCM 262 - 12/24 - Assist from Sunoco Linden to Stream V262-026 | $ | 3,056.81 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14353 | RCM 262 - 12/27 - Assist from Stream to Shell Newark V262-027 | $ | 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14354 | RCM 262 - 12/28 - Assist from Shell Newark to Stream V262-027 | $ | 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14357 | RCM 262 - 12/31 -Assist from Sprague Bronx to Stream to IMTT Bayonne V262-028 | $ | 4,483.32 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14360 | RCM 262 - 1/6 - Assist from Stream to IMTT Bayonne V262-029 | $ | 1,222.72 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14361 | RCM 262 - 1/7 - Assist from IMTT Bayonne V262-029 | $ | 1,018.93 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14365 | RCM 262 - 1/10 - Assist from Stream to Buckeye Perth Amboy V262-030 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14367 | RCM 262 - 1/11 - Assist from Buckeye Perth Amboy to Stream V262-030 | $ | 3,062.51 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14369 | RCM 262 - 1/13 - Assist from Stream to IMTT Bayonne V262-031 | $ | 1,426.51 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14370 | RCM 262 - 1/14 - Assist from IMTT Bayonne to Stream V262-031 | $ | 1,426.51 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14495 | RCM 262 - 2/6 - Assist from Stream to Buckeye Perth Amboy - V262-036 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14496 | RCM 262 - 2/7 - Assist from Buckeye Perth Amboy to Stream - V262-036 | $ | 3,056.81 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14571 | RCM 262 - 3/3 - Assist from Stream to Buckeye Perth Amboy - V262-042 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14572 | RCM 262 - 3/3 - Assist from Buckeye Perth Amboy to Stream V262-042 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14574 | RCM 262 - 3/5 - Assist from Stream to Sprague Bronx V262-043 | $ | 2,037.87 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | Metropolitan Marine Transportation Inc. | 14578 | RCM 262 - 3/21 - Assist from Stream to Shell Sewaren - V262-046 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14579 | RCM 262 - 3/21 - Assist from Shell Sewaren to Stream - V262-046 | $ | 2,853.02 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14581 | RCM 262 - 3/26 - Assist from Buckeye Perth Amboy to Stream - V262-047 | $ | 1,630.30 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14587 | RCM 262 - 4/08 - Assist from Bayridge to IMTT Bayonne - V262-049 | $ | 2,649.23 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14588 | RCM 262 - 4/09 - Assist from IMTT Bayonne to Stream - V262-049 | $ | 1,018.93 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14594 | RCM 262 - 4/19 - Assist from Stream to P66 Bayway - V262-051 | $ | 2,037.87 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14595 | RCM 262 - 4/20 - Assist from P66 Bayway to Stream - V262-051 | $ | 1,834.08 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14596 | RCM 262 - 4/20 - Assist Stream to Sprague Bronx - V262-051 | $ | 4,483.32 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14597 | RCM 262 - 4/21 - Shift from Sprague Bronx to Shell Sewaren - V262-051 | $ | 3,362.49 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14597 | RCM 262 - 4/21 - Shift from Sprague Bronx to Shell Sewaren - V262-052 | $ | 3,362.49 |
| RCM 262 | Metropolitan Marine Transportation Inc. | 14599 | RCM 262 - 4/25 - Assist from Stream to P66 Tremley Pt. - V262-053 | $ | 2,445.45 |
| RCM 262 | Moran Albany | 1098566 | RCM 262 - 1/8 - Docking at Sprague Rensselaer - V262-029 | $ | 5,319.35 |
| RCM 262 | Moran Albany | 1098569 | RCM 262 - 1/9 - Undocking from Sprague Rensellaer - V262-029 | $ | 5,338.45 |
| RCM 262 | Moran Albany | 1099150 | RCM 262 - 1/15 - Docking at Sprague Rensselaer V262-031 | $ | 5,519.90 |
| RCM 262 | Moran Albany | 1099238 | RCM 262 - 1/16 - Undocking from Sprague Rensselaer V262-031 | $ | 5,567.65 |
| RCM 262 | Moran Albany | 1100849 | RCM 262 - 2/3 - Docking at Sprague Rensselaer - V262-035 | $ | 5,510.35 |
| RCM 262 | Moran Albany | 1100908 | RCM 262 - 2/4 - Undocking at Sprague Rensselaer - V262-035 | $ | 5,500.80 |
| RCM 262 | Moran Albany | 1101339 | RCM 262 - 2/09 - Docking at Sprague Rensselaer - V262-036 | $ | 5,433.95 |
| RCM 262 | Moran Albany | 1101531 | RCM 262 - 2/11 - Undocking at Sprague Rensselaer - V262-036 | $ | 5,519.90 |
| RCM 262 | Moran Albany | 1102705 | RCM 262 - 2/24 - Undocking from Sprague Rensselaer - V262-039 | $ | 5,462.60 |
| RCM 262 | Moran Albany | 1102706 | RCM 262 - 2/23 - Docking at Sprague Rensselaer - V262-039 | $ | 5,443.50 |
| RCM 262 | Moran Albany | 1103150 | RCM 262 - 2/26 - Docking at Sprague Rensselaer - V262-040 | $ | 5,367.10 |
| RCM 262 | Moran Albany | 1103156 | RCM 262 - 2/27 - Undocking at Sprague Rensselaer - V262-040 | $ | 5,386.20 |
| RCM 262 | Moran Albany | 1103341 | RCM 262 3/1 - Docking at Sprague Rensselaer - V262-041 | $ | 5,357.55 |
| RCM 262 | Moran Albany | 1103344 | RCM 262 - 3/2 - Undocking at Sprague Rensselaer - V262-041 | $ | 5,357.55 |
| RCM 262 | Moran Portsmouth | 1099532 | RCM 262 - 1/19 - Docking at Sprague River Road - V262-032 | $ | 10,282.62 |
| RCM 262 | Moran Portsmouth | 1099533 | RCM 262 - 1/20 - Undocking from Sprague River Road - V262-032 | $ | 10,306.76 |
| RCM 262 | Phillips 66 Company | 9523503060 | Booming | $ | 300.00 |
| RCM 262 | Phillips 66 Company | 9523503060 | Lines | $ | 250.00 |
| RCM 262 | Phillips 66 Company | 9523612441 | Booming Service | $ | 300.00 |
| RCM 262 | Phillips 66 Company | 9523612441 | Mooring Services | $ | 250.00 |
| RCM 262 | Portland Docking Pilots, Inc | 6005 | RCM 262 - 1/25 - 1/26 - Pilotage to and From Sprague Dock Portland - V262-033 | $ | 1,700.00 |
| RCM 262 | Portland Docking Pilots, Inc | 6010 | RCM 262 - 1/30 - 1/31 - Pilotage to and From Sprague Dock Portland - V262-034 | $ | 1,700.00 |
| RCM 262 | Portland Docking Pilots, Inc | 6079 | RCM 262 - 4/5 - Pilotage to and from Sprague Portland - V262-048 | $ | 1,700.00 |
| RCM 262 | Portland Tugboat, LLC | 14013158 | RCM 262 - 1/25 - Docking & Sailing at Sprague Portland - V262-033 | $ | 14,358.40 |
| RCM 262 | Portland Tugboat, LLC | 14013160 | RCM 262 - 1/30 - 1/31 - Docking & Sailing at Sprague Portland - V262-034 | $ | 12,596.20 |
| RCM 262 | Portland Tugboat, LLC | 14013239 | RCM 262 - 4/5 - Assist to and From Sprague Portland - V262-048 | $ | 14,158.40 |
| RCM 262 | Portsmouth Pilots Inc | 3409 | RCM 262 - 1/19 - Pilotage to and from Sprague River Road - V262-032 | $ | 2,856.00 |
| RCM 262 | Providence Steamboat Company | 65031689 | RCM 262 - 1/3 - Escort at Buzzards Bay - V262-028 | $ | 13,972.50 |
| RCM 262 | Providence Steamboat Company | 65031769 | RCM 262 - 1/18 - Escort from Buzzards Bay V262-032 | $ | 16,065.00 |
| RCM 262 | Providence Steamboat Company | 65031810 | RCM 262 - 1/24 - Escort from Buzzards Bay - V262-033 | $ | 15,187.50 |
| RCM 262 | Providence Steamboat Company | 65031830 | RCM 262 - 1/29 - Escort Through Cape Cod Canal - V262-034 | $ | 14,917.50 |
| RCM 262 | Providence Steamboat Company | 65031927 | RCM 262 - 2/16 Docking at Sprague-East Providence - V262-038 | $ | 3,767.97 |
| RCM 262 | Providence Steamboat Company | 65031933 | RCM 262 - 2/18 - Sailing from Sprague-East Providence to Stream - V262-038 | $ | 3,566.96 |
| RCM 262 | Providence Steamboat Company | 65032045 | RCM 262 - 3/8 - Docking Stream to Sprague Providence - V262-043 | $ | 3,319.80 |
| RCM 262 | Providence Steamboat Company | 65032054 | RCM 262 - 3/9 - Sailing Sprague Providence to Stream - V262-043 | $ | 3,319.80 |
| RCM 262 | Providence Steamboat Company | 65032061 | RCM 262 - 3/14 - Docking at Sprague - East Providence - V262-044 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032082 | RCM 262 - 3/14 - Sailing from Sprague - East Providence to Stream  V262-044 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032091 | RCM 262 - 3/19 - Shifting from Sprague - East Providence to Sprague - V262-045 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032096 | RCM 262 - 3/19 - Docking at East Providence - V262-045 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032106 | RCM 262 - 3/20 - Sailing from Sprague to Stream V262-045 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032107 | RCM 262 - 3/23 - Docking at Sprague - East Providence V262-046 | $ | 3,336.40 |
| RCM 262 | Providence Steamboat Company | 65032110 | RCM 262 - 3/23 - Docking at Sprague - East Providence V262-046 | $ | 3,336.40 |
| RCM 262 | Providence Steamboat Company | 65032148 | RCM 262 - 3/27 - Escort through Cape Cod Canal - V262-047 | $ | 13,770.00 |
| RCM 262 | Providence Steamboat Company | 65032189 | RCM 262 - 4/04 - Escort through Cape Cod Canal - V262-048 | $ | 13,500.00 |
| RCM 262 | Providence Steamboat Company | 65032225 | RCM 262 - 4/10 - Escort Buzzards Bay to East (Cape Cod Canal) - V262-049 | $ | 13,500.00 |
| RCM 262 | Providence Steamboat Company | 65032227 | RCM 262 - 4/10 - Assist Stream to Sprague Providence - V262-049 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032228 | RCM 262 - 4/10 - Assist Sprague Providence to Stream - V262-049 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032253 | RCM 262 - 4/16 - Escort Buzzards Bay to East - V262-050 | $ | 13,500.00 |
| RCM 262 | Providence Steamboat Company | 65032254 | RCM 262 - 4/15 - Assist Stream to Sprague E. Providence - V262-050 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032266 | RCM 262 - 4/16 - Assist Sprague E. Providence to Stream - V262-050 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032295 | RCM 262 - 4/24 - Sailing from Sprague - East Providence to Stream - V262-052 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032303 | RCM 262 - 4/23 - Docking at Sprague Providence - V262-052 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032306 | RCM 262 - 4/23 - Shifting from Sprague to Sprague - East Providence - V262-052 | $ | 3,142.70 |
| RCM 262 | Providence Steamboat Company | 65032322 | RCM 262 - 4/27 - Escort through Cape Cod Canal - V262-053 | $ | 13,500.00 |
| RCM 262 | AT Marine Services LLC | 403 | Mileage and toll. x3 days | $ | 25.50 |
| RCM 262 | AT Marine Services LLC | 403 | Part: New Edwards 107DV2PSTB-EK 12-48VDC | $ | 995.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 262 | AT Marine Services LLC | 403 | Turn: 02/14-completed the installation of the new power fail blue light | $ | 1,080.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | 5th Year CO2 Gas Inflation Test | $ | 68.50 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | 6 per Viking USCG Liferaft Annual Inspection Ser# 11656300 & 11880098 | $ | 730.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Breakstem, Leafield 250 bar Viking | $ | 105.13 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Buoyant Smoke Signal, 3 min | $ | 105.50 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | CO2/N2 Cylinder Fill 7.5# | $ | 49.50 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Cyl Label, Fill info Tare, Gas, Full weights | $ | 10.84 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Cyl Valve Chemical Leak Test | $ | 9.65 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Cylinder Hydro Test | $ | 44.50 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Decal, USCG 1 yr Service | $ | 24.40 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Electrical Circuit, Light & Battery Test | $ | 45.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Exterior Cont ID Assy w/ Card - Viking | $ | 58.80 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | First Aid Kit USCG | $ | 172.80 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Floor Seam Test | $ | 110.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | HazMat Disposal of Expired Pyrotechnics | $ | 14.50 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | NAP Test | $ | 55.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Red Parachute Flare | $ | 199.60 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Transportation: Liferaft Pickup and Redelivery | $ | 95.00 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Viking Container Closure Kit 4-8 per USCG/SOLAS | $ | 376.48 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Viking Mfgr Inspection Cert | $ | 497.08 |
| RCM 262 | Sea Safety Services, Inc. | 60245 | Vkg Plastic Moisture Barrier | $ | 19.70 |
| RCM 262 | Sea Safety Services, Inc. | 60543 | (2) Spare liferafts to be split evenly between N.E. fleet - See attached quote for price breakdown | $ | 472.58 |
| RCM 262 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" x 5-23/32" | $ | 18.45 |
| RCM 262 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" X 5-23/32" RCM 225 RCM 250, 252, 260 & 262. | $ | 95.00 |
| RCM 262 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| RCM 262 | DLS (Dufour, Laskay and Strouse, Inc.) | 29384 | RCM 262, RCM 245/Rebekah Rose - Winter 2024/2025 Appraisal Surveys | $ | 3,760.88 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | 2" BLUE PAINTER TAPE 2"x60yd 3M | $ | 81.76 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | 2" X 60 YD 7M SILVER DUCT TAPE 307 | $ | 34.08 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | BATTERY 9-VOLT ALKALINE | $ | 28.68 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | BUNGIE CORDS ASSORTED SET | $ | 22.86 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | RAGS #115 COLOR TEES 25lb | $ | 136.50 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | SCRAPER 1.5" | $ | 27.40 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | SCRAPER 3" | $ | 59.92 |
| RCM 262 | Coastal Distributors, Inc. | 195151 | TEFLON TAPE 1 | $ | 7.44 |
| RCM 262 | Donald Pantina | March 2025 - Expenses | Walmart - Vessel Supplies | $ | 44.43 |
| **Grand Total** | | | | **$** | **2,433,514.00** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 260 | McAllister Towing of Connecticut | 15010001 | RCM 260 - 1/17 - Docking Stream to United Riverhead - V260-030 | $ 8,453.25 |
| RCM 260 | McAllister Towing of Connecticut | 15010005 | RCM 260 - 1/20 - Sailing from New Haven Terminal to Stream V260-031 | $ 3,139.76 |
| RCM 260 | McAllister Towing of Connecticut | 15010032 | RCM 260 - 1/19 Docking at New Haven Terminal V260-031 | $ 3,298.43 |
| RCM 260 | McAllister Towing of Connecticut | 15010187 | RCM 260 - 2/6 - Sailing Bridgeport Terminal to Stream - V260-035 | $ 7,433.25 |
| RCM 260 | McAllister Towing of Connecticut | 15010188 | RCM 260 - 2/6 - Docking Stream to Bridgeport Terminal - V260-035 | $ 8,109.00 |
| RCM 260 | McAllister Towing of Connecticut | 15010662 | RCM 260 - 4/19 - Sailing from Bridgeport - Sprague to Stream V260-046 | $ 2,601.00 |
| RCM 260 | McAllister Towing of Connecticut | 15010664 | RCM 260 - 4/19 - Docking at Bridgeport-Sprague Term - V260-046 | $ 1,300.50 |
| RCM 260 | McAllister Towing of Connecticut | 15010695 | RCM 260 - 4/20 - Sailing from New Haven Terminal to Stream V260-046 | $ 3,044.70 |
| RCM 260 | McAllister Towing of Connecticut | 15010696 | RCM 260 - 4/19 - Docking at New Haven Terminal - V260-046 | $ 3,044.70 |
| RCM 260 | McAllister Towing of New York | 16034370 | RCM 260 - 1/18 - Docking at KMI Carteret V260-031 | $ 2,915.00 |
| RCM 260 | McAllister Towing of New York | 16034371 | RCM 260 - 1/19 - Sailing from KMI Carteret to Stream V260-031 | $ 2,915.00 |
| RCM 260 | McAllister Towing of New York | 16034446 | RCM 260 - 1/26 - Docking at Sprague Bronx V260-033 | $ 2,887.50 |
| RCM 260 | McAllister Towing of New York | 16034459 | RCM 260 - 1/27 - Undocking at Sprague Bronx V260-033 | $ 2,632.88 |
| RCM 260 | McAllister Towing of New York | 16034461 | RCM 260 - 1/27 - Docking Stream to Brooklyn Piers 7S - Awaiting Load Window | $ 2,632.88 |
| RCM 260 | McAllister Towing of New York | 16034512 | RCM 260 - 1/31/25 - Assist from Stream to Tremley Pt. - V260-034 | $ 2,658.38 |
| RCM 260 | McAllister Towing of New York | 16034580 | RCM 260 - 2/5 - Docking at KMI Perth Amboy - V260-035 | $ 2,620.13 |
| RCM 260 | McAllister Towing of New York | 16035267 | RCM 260 - 4/1/25 - Assist Stream to Brooklyn Piers | $ 2,511.76 |
| RCM 260 | McAllister Towing of New York | 16035343 | RCM 260 - 4/10 - Assist Stream to Buckeye Perth Amboy - V260-044 | $ 2,365.13 |
| RCM 260 | McAllister Towing of New York | 16035455 | RCM 260 - 4/17 - Docking at Sprague Albany - V260-046 | $ 2,428.88 |
| RCM 260 | McAllister Towing of New York | 16035511 | RCM 260 - 4/24 - Sailing from IMTT Con Hook to Stream  - V260-047 | $ 2,422.50 |
| RCM 260 | McAllister Towing of Philadelphia | 22058146 | RCM 260 - 2/2 - Escort from Delair RR Bridge to Riverside and back V260-034 | $ 13,824.37 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8417 | RCM 260 - Assist from Buckeye Perth Amboy to Stream - V260-044 | $ 3,056.81 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8418 | RCM 260 - 4/10 - Assist from Stream to Sprague Bronx V260-044 | $ 2,445.45 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8419 | RCM 260 - 4/11 - Assist from Sprague Bronx to Stream - V260-044 | $ 2,445.45 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8420 | RCM 260 - 4/11 - Assist from Stream to Sunoco Linden - V260-045 | $ 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8421 | RCM 260 - 4/13 - Assist from Sunoco Linden to Stream - V260-045 | $ 2,445.45 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8428 | RCM 260 - 4/24 - Assist from Brooklyn Pier 7 to Stream - Was in Brooklyn awaiting load window for next job | $ 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8429 | RCM 260 - 4/24 - Assist from Stream to IMTT ConHook - V260-047 | $ 1,426.51 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14348 | RCM 260 - 12/20 - Assist from Stream to Pier 7 Brooklyn | $ 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14372 | RCM 260 - 1/16 - Assist from Stream to Shell Newark V260-030 | $ 2,853.02 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14404 | RCM 260 1/16 - Assist from Shell Newark to Stream - V260-030 | $ 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14409 | RCM 260 - 1/22 - Assist from Stream to IMTT Bayonne - V260 -032 | $ 1,426.51 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14411 | RCM 260 - 1/22 - Assist from IMTT Bayonne to Stream - V260-032 | $ 1,222.72 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14414 | RCM 260 - 1/25 - Assist from Stream to P66 Bayway - V260-033 | $ 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14415 | RCM 260 - 1/25 - Assist from P66 Bayway to Stream V260-033 | $ 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14489 | RCM 260 - 2/1 - Assist from P66 Tremley Pt. to Stream - V260-034 | $ 1,834.08 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14497 | RCM 260 - 2/7 - Assist from Stream to Brooklyn Pier 8 | $ 2,445.45 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14584 | RCM 260 - Assist from Stream to IMTT ConHook - V260-043 | $ 1,426.51 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14586 | RCM 260 - 4/6 - Assist from IMTT CnHook to Stream - V260-043 | $ 1,018.93 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14593 | RCM 260 - 4/18 - Assist from P66 Bayway to Stream - V260-046 | $ 1,834.08 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14602 | RCM 260 - 4/28 - Assist from Stream to Brooklyn Pier 7 - for repairs and to await orders | $ 2,445.45 |
| RCM 260 | Moran Albany | 1099883 | RCM 260 - 1/24 - Undocking from Sprague Rensselaer - V260-032 | $ 5,519.90 |
| RCM 260 | Moran Albany | 1099886 | RCM 260 - 1/23 - Docking at Sprague Rensselaer - V260-032 | $ 5,491.25 |
| RCM 260 | Moran Albany | 1107118 | RCM 260 - 4/7 - Docking at Sprague Rensselaer - V260-043 | $ 5,099.70 |
| RCM 260 | Moran Albany | 1107344 | RCM 260 - 4/7 - Undocking from Sprague Rensselaer - V260-043 | $ 5,099.70 |
| RCM 260 | Moran Albany | 1108974 | RCM 260 - 4/26 - Docking Stream to Sprague Rensselaer - V260-047 | $ 5,185.65 |
| RCM 260 | Moran Albany | 1109267 | RCM 260 - 4/28 - Undocking from Sprague Rensselaer - V260-047 | $ 5,195.20 |
| RCM 260 | Moran Portsmouth | 1107902 | RCM 260 - 4/15 - Docking at Sprague River Road Terminal - V260-045 | $ 6,686.12 |
| RCM 260 | Moran Portsmouth | 1108059 | RCM 260 - 4/15 - Undocking at Sprague River Road Terminal - V260-045 | $ 6,686.12 |
| RCM 260 | Atlantic Cordage | 438350 | 2" X 60' 6X3' GALV EIP IWRC W/ CSS EACH END | $ 5,273.57 |
| RCM 260 | Apollo International Corp | 73166 | 8%u201D X 6%u201D CARBON STEEL CARGO CONCENTRIC REDUCER WITH CS 150#ANSI FLANGED . | $ 1,020.00 |
| RCM 260 | McAllister Towing of New York | 16034555 | Justine McAllister - Fully Found Charter - February 2025 & Ice Charges for January 2025 | $ 264,965.00 |
| RCM 260 | McAllister Towing of New York | 16034894 | Justine McAllister - Fully Found Charter - March 2025 | $ 274,350.00 |
| RCM 260 | McAllister Towing of New York | 16035254 | Justine McAllister - Fully Found Charter - April 2025 | $ 265,500.00 |
| RCM 260 | Cardinal Valley Industrial Supply, Inc. | INV5696 | SS100 - CORE CHARGE IR, SS100 - SERIES, CORE CHARGE FOR RCM260 100% CREDIT IF CORE RETURNED WITHIN 30 DAYS, S | $ 915.00 |
| RCM 260 | Cardinal Valley Industrial Supply, Inc. | INV5696 | SS100P01R15-21-R - Starter, Air, for JD 6068TFM76 | $ 1,104.24 |
| RCM 260 | Marine Oil Service Inc. | 1060388 | lube oil for the Justine on TC | $ 6,028.75 |
| RCM 260 | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024. | $ 228.13 |
| RCM 260 | American Ship Repair Co., Inc. | 14388 | Logistical Services - March 2025 | $ 75.00 |
| RCM 260 | Buckeye Energy Services LLC | 2552472 | Justine McAllister- 01/18/25 - Fuel at Bayonne, NJ - Sprague RCM 260 Spot Moves | $ 67,264.94 |
| RCM 260 | Buckeye Energy Services LLC | 2576706 | Justine McAllister - 02/08/25 - Fuel at Port Reading, NJ - Spot Moves | $ 78,935.64 |
| RCM 260 | Buckeye Energy Services LLC | 25127270 | Justine McAllister - 04/10/25 - Fuel at Port Reading, NJ - Tug on Spot Moves | $ 57,716.72 |
| RCM 260 | Chevron Products, Inc. | 664280311 | 15 Gallons to RCM 260 | $ 235.50 |
| RCM 260 | CSC | 2025 Annuals | Invoice # 33447845 | $ 113.04 |
| RCM 260 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 260 | Pilots Association for the Bay and River Delaware | 1135211 | Justine / RCM 260 - 2/2 - Pilotage from Stream to Meenan Tullytown - "KPA - River" - V260-034 | $ 1,550.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 260 | Pilots Association for the Bay and River Delaware | 1135223 | Justine / RCM 260 - 2/3 - Pilotage from Meenan Tullytown to Stream - "River to KPA" - V260-034 | $ | 1,200.00 |
| RCM 260 | Portsmouth Pilots Inc | 3472 | RCM 260 - 4/15 - Pilotage to and from Sprague River Road - V260-045 | $ | 3,256.00 |
| RCM 260 | Atlantic Cordage | 438350 | Delivery Fee | $ | 100.00 |
| RCM 260 | Cardinal Valley Industrial Supply, Inc. | INV5696 | Shipping Total | $ | 91.12 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | Freight/INS/HANDL | $ | 7.00 |
| RCM 260 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.41 |
| RCM 260 | Bayonne Lineboat Service | 52292 | RCM 260 - 2/18 - Lineboat Services at IMTT Bayonne - V260-036 | $ | 2,150.00 |
| RCM 260 | Bayonne Lineboat Service | 52345 | RCM 260 - 2/27  Provided Lineboat Services at IMTT Bayonne - V260-037 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 52394 | RCM 260 - 3/7 - Lineboat services provided at IMTT Bayonne - V260-038 | $ | 2,350.00 |
| RCM 260 | Bayonne Lineboat Service | 52410 | RCM 260 - 3/9 - Lineboat services provided at IMTT Bayonne - V260-039 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 52564 | RCM 260 - 4/5/25 - Lines at IMTT Bayonne - V260-043 | $ | 1,900.00 |
| RCM 260 | Bayonne Lineboat Service | 52672 | RCM 260 - 4/24 - Lines at IMTT Bayonne - V260-047 | $ | 1,900.00 |
| RCM 260 | Boston Harbor Docking Pilots, Inc | 2025-0154 | RCM 260- 3/1 - 3/3 - Pilotage to and from Sprague Deepwater & TRT dock - V260-037 | $ | 4,092.50 |
| RCM 260 | Boston Harbor Docking Pilots, Inc | 2025-0182 | RCM 260- 3/12 - 3/13 - Pilotage to and from Sprague Quincy TRT & Deepwater - V260-039 | $ | 3,505.00 |
| RCM 260 | Boston Harbor Docking Pilots, Inc | 2025-0194 | RCM 260- 3/17 - Pilotage to and from Sprague Deepwater - V260-040 | $ | 2,380.00 |
| RCM 260 | Boston Towing & Transportation | 952548 | RCM 260 - 3/1 - Assist from Nantasket Roads to Sprague Quincy V260-037 | $ | 4,825.94 |
| RCM 260 | Boston Towing & Transportation | 952550 | RCM 260 - 3/1 - Assist from Sprague Quincy to Twin River Term V260-037 | $ | 4,825.94 |
| RCM 260 | Boston Towing & Transportation | 952552 | RCM 260 - 3/3 - Assist from Twin River Term to Nantasket Roads V60-037 | $ | 6,204.78 |
| RCM 260 | Boston Towing & Transportation | 952613 | RCM 260 - 3/13 - Assist from Sprague Quincy to Stream - V260-039 | $ | 6,849.20 |
| RCM 260 | Boston Towing & Transportation | 952615 | RCM 260 - 3/12 - Shift from Sprague Quincy TRT to Sprague Quincy - V260-039 | $ | 2,739.68 |
| RCM 260 | Boston Towing & Transportation | 952617 | RCM 260 - 3/12 - Assist from Stream to Sprague Quincy TRT - V260-039 | $ | 6,164.28 |
| RCM 260 | Boston Towing & Transportation | 952670 | RCM 260 - 3/17 - Assist from Sprague Quincy to Stream - V260-040 | $ | 6,787.70 |
| RCM 260 | Boston Towing & Transportation | 952672 | RCM 260 - 3/17 - Assist from Sprague Quincy - V260-040 | $ | 6,787.70 |
| RCM 260 | Buckeye Energy Services LLC | 25101456 | Justine McAllister - 03/10/25 - Fuel at Port Reading, NJ - Sprague 260 T.C. | $ | 27,686.97 |
| RCM 260 | Buckeye Energy Services LLC | 25101457 | Justine McAllister - 03/10/25 - Fuel at Port Reading, NJ - Sprague 260 T.C. | $ | 40,554.71 |
| RCM 260 | Coast Line Service Inc | 33581 | RCM 260 - 3/30 - Mooring and Unmooring at Sprague, East Providence - V260-042 | $ | 1,100.00 |
| RCM 260 | Delaware City Refining Company | 118576 | RCM 260 - 12/10/24 - Line Handlers at PBF Del City - V260-028 | $ | 4,000.00 |
| RCM 260 | Delaware City Refining Company | 118709 | RCM 260 - 3/22/25 - Line Handlers at PBF Del City - V260-041 | $ | 4,000.00 |
| RCM 260 | Delaware City Refining Company | 118710 | RCM 260 - 3/27/25 - Line Handlers at PBF Del City - V260-042 | $ | 4,000.00 |
| RCM 260 | Hudson River Pilots Association | H25-50051 | RCM 260 - 3/8/25 - Pilotage from Yonkers to Sprague Rensselaer - V260-038 | $ | 3,278.12 |
| RCM 260 | Hudson River Pilots Association | H25-50095 | RCM 260 - 4/26/25 - Pilotage from Yonkers to Sprague Rensselaer - V260-047 | $ | 3,278.12 |
| RCM 260 | Hudson River Pilots Association | H25-50097 | RCM 260 - 4/28/25 - Pilotage from Sprague Rensselaer to Yonkers - V260-047 | $ | 3,278.12 |
| RCM 260 | McAllister Towing of Connecticut | 15010534 | RCM 260 - 3/31 - Docking at Sprague Bridgeport - V260-042 | $ | 4,674.46 |
| RCM 260 | McAllister Towing of Connecticut | 15010545 | RCM 260 - 3/31 - Sailing from Bridgeport - Sprague Term to Stream V260-042 | $ | 4,006.69 |
| RCM 260 | McAllister Towing of New York | 16034733 | RCM 260 - 2/18 - Sailing from IMTT Bayonne to Stream - V260-036 | $ | 2,632.88 |
| RCM 260 | McAllister Towing of New York | 16034928 | RCM 260 - 3/7 - Docking at IMTT - V260-038 | $ | 2,499.00 |
| RCM 260 | McAllister Towing of New York | 16034940 | RCM 260 - 3/9 - Docking at IMTT V260-039 | $ | 2,473.50 |
| RCM 260 | McAllister Towing of New York | 16034962 | RCM 260 - 3/7 - Sailing from  IMTT to Stream - V260-038 | $ | 2,499.00 |
| RCM 260 | McAllister Towing of New York | 16035075 | RCM 260 - 3/14 - Docking at Shell Newark V260-040 | $ | 2,441.63 |
| RCM 260 | McAllister Towing of Philadelphia | 22058417 | RCM 260 - 3/22 - 3/23 - Docking then Sailing from Del City #2 to Stream V260-041 | $ | 5,095.76 |
| RCM 260 | McAllister Towing of Philadelphia | 22058438 | RCM 260 - 3/27 - 3/28 - Docking & Sailing from Del City #2 - V260-042 | $ | 4,790.18 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8359 | RCM 260 - 2/17 - Escort and Assist from Pier 8 to IMTT Bayonne V260-036 | $ | 4,041.55 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 8368 | RCM 260 - 3/5 - Assist from Stream to Sprague Bronx - V260-037 | $ | 2,241.66 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14346 | RCM 260 - 12/15 - Assist from Stream to P66 Bayway V260-029 | $ | 2,037.87 |
| RCM 260 | Metropolitan Marine Transportation Inc. | 14575 | RCM 260 - 3/5 - Assist from Sprague bronx to Stream V260-037 | $ | 1,834.08 |
| RCM 260 | Moran Albany | 1104141 | RCM 260 - 3/8 - Docking at Sprague Rensselaer - V260-038 | $ | 5,233.40 |
| RCM 260 | Moran Albany | 1104228 | RCM 260 - 3/9 - Undocking at Sprague Rensselaer - V260-039 | $ | 5,233.40 |
| RCM 260 | Moran Portsmouth | 1102482 | RCM 260 - 2/20 - Docking at Sprague River Road Terminal - V260-036 | $ | 7,168.87 |
| RCM 260 | Moran Portsmouth | 1102608 | RCM 260 - 2/21 - Undocking at Sprague River Road Terminal - V260-036 | $ | 7,193.00 |
| RCM 260 | Phillips 66 Company | 9523503061 | Lines | $ | 250.00 |
| RCM 260 | Phillips 66 Company | 9523546594 | RCM 260 - 10/14 - Booming and Line Handling Services at P66 Bayway - V260-012 | $ | 550.00 |
| RCM 260 | Phillips 66 Company | 9523546595 | RCM 260 - 11/20 - Booming and Line Handling Services at P66 Bayway - V260-022 | $ | 550.00 |
| RCM 260 | Phillips 66 Company | 9523546596 | RCM 260 - 11/25 - Booming and Line Handling Services at P66 Bayway - V260-023 | $ | 550.00 |
| RCM 260 | Phillips 66 Company | 9523546598 | Booming Service | $ | 300.00 |
| RCM 260 | Phillips 66 Company | 9523546598 | Mooring Line Handling | $ | 250.00 |
| RCM 260 | Phillips 66 Company | 9523546805 | Booming Service | $ | 300.00 |
| RCM 260 | Phillips 66 Company | 9523546805 | Mooring Services | $ | 250.00 |
| RCM 260 | Plaza Marine, Inc. | 46678 | Justine McAllister - 03/25/25 - Fuel Dockside at Port Elizabeth - Sprague 260 T.C. | $ | 53,918.99 |
| RCM 260 | Plaza Marine, Inc. | 46692 | Justine McAllister - 03/27/25 - Lubes at Philadelphia Port | $ | 4,328.00 |
| RCM 260 | Portland Docking Pilots, Inc | 6060 | RCM 260 - 3/18 - 3/19 - Pilotage to Sprague Dock, then to Sunoco Dock, then to Stream - V260-040 | $ | 1,700.00 |
| RCM 260 | Portland Tugboat, LLC | 14013213 | RCM 260 - 3/18 -3/19 - Docking at Sprague Dock, then Shifting to Sunoco Dock , then sailing to stream - V260-040 | $ | 18,506.75 |
| RCM 260 | Portsmouth Pilots Inc | 3436 | RCM 260 - 2/20 - Pilotage to and from Sprague River Road - V260-036 | $ | 2,856.00 |
| RCM 260 | Providence Steamboat Company | 65031942 | RCM 260 - 2/19 - Escort from Buzzards Bay - V260-036 | $ | 15,052.50 |
| RCM 260 | Providence Steamboat Company | 65031987 | RCM 260 - 2/28 - Escort from Buzzards Bay - V260-037 | $ | 14,377.50 |
| RCM 260 | Providence Steamboat Company | 65031995 | RCM 260 - 3/3 - Escort from Buzzards Bay - V260-037 | $ | 14,175.00 |
| RCM 260 | Providence Steamboat Company | 65032057 | RCM 260 - 3/11 - Escort from Buzzards Bay - V260-039 | $ | 13,500.00 |
| RCM 260 | Providence Steamboat Company | 65032081 | RCM 260 - 3/15 - Escort thru Buzzards Bay V260-040 | $ | 13,500.00 |

| RCM 260 | Providence Steamboat Company | 65032157 | RCM 260 - 3/30 - Assist from Sprague Providence to Stream - V260-042 | $ | 3,336.40 |
| RCM 260 | Providence Steamboat Company | 65032165 | RCM 260 - 3/30 - Assist from Stream to Sprague Providence - V260-042 | $ | 3,336.40 |
| RCM 260 | Providence Steamboat Company | 65032231 | RCM 260 - 4/13 - 4/14 Escort Buzzards Bay to East Cape Cod - V260-045 | $ | 13,500.00 |
| RCM 260 | Sea Safety Services, Inc. | 60543 | (2) Spare liferafts to be split evenly between N.E. fleet - See attached quote for price breakdown | $ | 472.58 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" x 5-23/32" | $ | 18.45 |
| RCM 260 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" X 5-23/32" RCM 225 RCM 250, 252, 260, & 262. | $ | 95.00 |
| RCM 260 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| RCM 260 | Coastal Distributors, Inc. | 195148 | FORNEY 2.75" CUP BRUSH TWISTED 5/8-11 72757 | $ | 55.26 |
| RCM 260 | Coastal Distributors, Inc. | 195148 | US TAPE 58816 33' GAUGING TAPE W/PLUMB BOB | $ | 380.58 |
| RCM 260 | Phillips 66 Company | 9523503061 | Booming | $ | 300.00 |
| **Grand Total** | | | | $ | **1,603,469.53** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 252 | Boston Towing & Transportation | 952891 | RCM 252 - 4/5 - Assist Stream to Sun E. Boston - V252-057 | $ 3,381.10 |
| RCM 252 | Boston Towing & Transportation | 952896 | RCM 252 - 4/6 - Assist Sun E. Boston to Stream - V252-057 | $ 2,704.88 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8412 | RCM 252 - 4/2 - Assist from KMI Carteret to Stream - V252-057 | $ 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14583 | RCM 252 - 4/1 - Assist from Stream to KMI Carteret - V252-057 | $ 2,241.66 |
| RCM 252 | Providence Steamboat Company | 65032205 | RCM 252 - 4/04 - Escort through Cape Cod Canal - V252-057 | $ 13,500.00 |
| RCM 252 | L&S Marine Services LTD | 529 | AIRLINE TICKET AIR FARE AND EXPENSES FOR PLANE TRAVEL Approx cost 3 techs | $ 1,696.97 |
| RCM 252 | L&S Marine Services LTD | 529 | BALLAST WATER TREATMENT SERVICE PRICE QUOTE PER DAY (10 HOURS MIN) | $ 1,200.00 |
| RCM 252 | L&S Marine Services LTD | 529 | BWTS on board second engineer regular time on board | $ 950.00 |
| RCM 252 | L&S Marine Services LTD | 529 | CM3 Module PAV09 Valve Actuator Module LS-9341100 | $ 1,250.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Drive Screw Idle-side bushing PanAsia Idle-side Bushing Item #18 L&S Part Number LS-51123 | $ 630.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Eaton Eclipse 650 USB 220V-240V 50/60hz 10A MAX EL650USBDIN | $ 689.99 |
| RCM 252 | L&S Marine Services LTD | 529 | O-Ring, Quartz PN: G350490, Viton O-Ring Quartz sleeve seal. | $ 759.50 |
| RCM 252 | L&S Marine Services LTD | 529 | PER DIEM FOOD AND LODGING FOR LOCATION.IN ACCORDANCE WITH aoprals.gov | $ 1,584.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Quartz sleeve, PanAsian 700 PN: LS-1213770 Quartz sleeve for Panasia 750 class | $ 3,180.00 |
| RCM 252 | L&S Marine Services LTD | 529 | rental/ travel rental car with expenses | $ 735.10 |
| RCM 252 | L&S Marine Services LTD | 529 | Seascour Marine Scale Remover LS-091123 | $ 575.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Tab Wiper ring PN: G300301, Viton wiper ring, with sensor tab. 1 tug 4 barge | $ 58.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Thermistors Ballast resistance thermometer, L&S PN. LS-SL32- 2R023 | $ 283.82 |
| RCM 252 | L&S Marine Services LTD | 529 | UVI Overhaul kit PN: UVI-51120-4, UV sensor holder lens kit. 4pc. (1) quartz lens, (2) O-rings and (1) Teflon ring. | $ 435.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Wiper drive hub bearing seal PN: LS- 177511-10, Mechanical seal and bearing for wiper drive screw hub. | $ 930.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Wiper hub nut PanAsia style PN: LS-31302-2, Wiper plate hub drive nut bushing | $ 1,125.00 |
| RCM 252 | L&S Marine Services LTD | 529 | Wiper ring PN: G300300, Viton wiper ring, no tab | $ 464.00 |
| RCM 252 | AT Marine Services LLC | 412 | Mileage and toll. x1 day. | $ 72.00 |
| RCM 252 | AT Marine Services LLC | 412 | Part: IR Lighting IR1-4-2-LED-UNV 4ft LED Fixture with SS Installed in the Gallery and Offices | $ 1,765.00 |
| RCM 252 | AT Marine Services LLC | 412 | Turn: 01/16/25- completed the following tasks: * Repaired the starboard side navigation light. * Installed a new battery cha | $ 2,835.00 |
| RCM 252 | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ 340.63 |
| RCM 252 | Phillips 66 Company | VREV0011894 | RCM 252 - 10/25/24 - Sire Inspection in Renssalaer | $ 2,884.00 |
| RCM 252 | Chevron Products, Inc. | 664280311 | 30 Gallons to RCM 252 | $ 471.00 |
| RCM 252 | CSC | 2025 Annuals | Invoice # 83445045 | $ 113.04 |
| RCM 252 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2025-0253 | RCM 252 - Pilotage to and from Sun E. Boston - V252-057 | $ 2,255.00 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | Freight Charges | $ 170.00 |
| RCM 252 | L&S Marine Services LTD | 529 | SHIPPING SHIPPING COST FOR PARTS TO LOCATION. | $ 105.35 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | Freight/INS/HANDL | $ 7.00 |
| RCM 252 | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Samples | $ 3.40 |
| RCM 252 | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ 100.00 |
| RCM 252 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ 1,885.42 |
| RCM 252 | Bayonne Lineboat Service | 52207 | RCM 252 2/1 - 2/2 - Lineboat Services at Shell Sewaren - V252-043 | $ 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 52295 | RCM 252 - 2/18 - Lineboat Services at IMTT Bayonne - V252-047 | $ 2,250.00 |
| RCM 252 | Bayonne Lineboat Service | 52349 | RCM 252 - 2/27 - Lineboat Services provided at IMTT Bayonne Terminal - V252-049 | $ 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 52363 | RCM 252 - 3/3 - 3/4 Lineboat services provided at Shell/Motiva Sewaren Terminal V252-050 | $ 2,815.00 |
| RCM 252 | Bayonne Lineboat Service | 52574 | RCM 252 - 4/7/25 - 4/8/25 - Lines at Shell/Motiva Sewaren Terminal V252-058 | $ 2,275.00 |
| RCM 252 | Bayonne Lineboat Service | 52618 | RCM 252 - 4/16/25 - Lines at Shell Sewaren - V252-059 | $ 1,900.00 |
| RCM 252 | Bayonne Lineboat Service | 52674 | RCM 252 - 4/24 - Lines at Shell/Motiva Sewaren Terminal - V252-060 | $ 2,200.00 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2025-0008 | RCM 252 - 1/5 - 1/6 - Pilotage to and from Sprague TRT - V252-035 | $ 2,730.00 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2025-0043 | RCM 252 - 1/18 - 1/19 - Pilotage to and from Sprague Deepwater & TRT - V252-038 | $ 4,092.50 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2025-0094 | RCM 252 - 2/8 - 2/9 - Pilotage to TRT then shift to Sprague-Deepwater - V252-044 | $ 4,067.50 |
| RCM 252 | Boston Harbor Docking Pilots, Inc | 2025-0195 | RCM 252 - 3/29 - 3/30 - Pilotage to and from Sunoco V252-056 | $ 2,605.00 |
| RCM 252 | Boston Towing & Transportation | 951905 | RCM 252 - 1/5 - from Nantasket Roads to Sprague Quincy - V252-035 | $ 4,126.62 |
| RCM 252 | Boston Towing & Transportation | 951907 | RCM 252 - 1/6 from Sprague Quincy to Nantasket Roads - V252-035 | $ 4,814.39 |
| RCM 252 | Boston Towing & Transportation | 952092 | RCM 252 - 1/18 - Assist to Sprague Quincy - V252-038 | $ 2,819.48 |
| RCM 252 | Boston Towing & Transportation | 952094 | RCM 252 - 1/19 - assist from Sprague Quincy to Twin River Term - V252-038 | $ 2,819.48 |
| RCM 252 | Boston Towing & Transportation | 952096 | RCM 252 - 1/19 - Assist from Twin River Term - V252-038 | $ 5,638.96 |
| RCM 252 | Boston Towing & Transportation | 952285 | RCM 252 - 02/08 - Assist Stream to Sprague Quincy TRT - V252-044 | $ 6,264.18 |
| RCM 252 | Boston Towing & Transportation | 952287 | RCM 252 - 02/08 - Shift from Sprague TRT to Sprague Deepwater - V252-044 | $ 3,480.10 |
| RCM 252 | Boston Towing & Transportation | 952289 | RCM 252 - 02/09 - Assist Sprague Deepwater to Stream - V252-044 | $ 4,872.14 |
| RCM 252 | Boston Towing & Transportation | 952900 | RCM 252 - 3/29 - Assist Stream to Sun E. Boston - V252-056 | $ 2,732.88 |
| RCM 252 | Boston Towing & Transportation | 952902 | RCM 252 - 3/30 - Assist Sun E. Boston to Stream - V252-056 | $ 2,732.88 |
| RCM 252 | Coast Line Service Inc | 33328 | RCM 252 - 1/23 - 1/24 - Mooring and Unmooring at Sprague East Providence - V252-039 | $ 1,100.00 |
| RCM 252 | Coast Line Service Inc | 33352 | RCM 252 - 1/27 - 1/28 - Mooring and Unmooring at Sprague East Providence - V252-047 | $ 1,100.00 |
| RCM 252 | Coast Line Service Inc | 33430 | RCM 252 - 2/20 - 2/21 - Mooring and Unmooring at Sprague East Providence - V252-047 | $ 1,100.00 |
| RCM 252 | Energy Transfer Marketing & Terminals L.P. | 2200005791 | RCM 252 - 4/5/25 - Lines at Sun E. Boston - V252-057 | $ 1,910.00 |
| RCM 252 | McAllister Towing of Connecticut | 15009938 | RCM 252 - 1/9 - Docking at New Haven Terminal - V252-036 | $ 3,487.05 |
| RCM 252 | McAllister Towing of Connecticut | 15009939 | RCM 252 - 1/10 - Sailing from  New Haven Terminal to Stream - V252-036 | $ 3,501.23 |
| RCM 252 | McAllister Towing of Connecticut | 15010122 | RCM 252 - 1/31 - Docking Stream to New Haven Terminal - V252-041 | $ 3,040.54 |
| RCM 252 | McAllister Towing of Connecticut | 15010134 | RCM 252 - 2/2 - Docking Stream to Bridgeport Terminal - V252-043 | $ 8,204.63 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCM 252 | McAllister Towing of Connecticut | 15010142 | RCM 252 - 2/1 - Sailing New Haven Terminal to Stream - V252-042 | | $ | 3,201.41 |
| RCM 252 | McAllister Towing of Connecticut | 15010154 | RCM 252 - 2/3 - Sailing Bridgeport Terminal to Stream - V252-043 | | $ | 7,661.15 |
| RCM 252 | McAllister Towing of Connecticut | 15010310 | RCM 252 - 2/24 - Docking at Bridgeport - Sprague Term -V252-048 | | $ | 4,719.09 |
| RCM 252 | McAllister Towing of Connecticut | 15010311 | RCM 252 - 2/24 - Sailing from Bridgeport - Sprague Term to Stream - V252-048 | | $ | 4,044.94 |
| RCM 252 | McAllister Towing of Connecticut | 15010315 | RCM 252 - 2/25 - Docking at New Haven Terminal - V252-048 | | $ | 2,990.93 |
| RCM 252 | McAllister Towing of Connecticut | 15010319 | RCM 252 - 2/25 - Sailing from  New Haven Terminal to Stream - V252-048 | | $ | 2,990.93 |
| RCM 252 | McAllister Towing of Connecticut | 15010338 | RCM 252 - 2/28 - Assist from Stream to Bridgeport - Sprague Term - V252-049 | | $ | 7,994.25 |
| RCM 252 | McAllister Towing of Connecticut | 15010339 | RCM 252 - 3/1 - Docking at  New Haven Terminal - V252-049 | | $ | 3,119.33 |
| RCM 252 | McAllister Towing of Connecticut | 15010342 | RCM 252 - 3/1 - Sailing from New Haven Terminal to Stream - V252-049 | | $ | 3,119.33 |
| RCM 252 | McAllister Towing of Connecticut | 15010354 | RCM 252 - 3/1 - Sailing from Bridgeport - Sprague Term to Stream V252-049 | | $ | 7,328.06 |
| RCM 252 | McAllister Towing of Connecticut | 15010370 | RCM 252 - 3/4 - Docking at Bridgeport - Sprague Term -252-050 | | $ | 7,860.38 |
| RCM 252 | McAllister Towing of Connecticut | 15010403 | RCM 252 - 3/6 - Sailing from Bridgeport - Sprague Term to Stream - V252-050 | | $ | 7,117.68 |
| RCM 252 | McAllister Towing of Connecticut | 15010460 | RCM 252 - 3/18 - Docking Stream to New Haven Terminal -V252-054 | | $ | 2,934.23 |
| RCM 252 | McAllister Towing of Connecticut | 15010465 | RCM 252 - 3/19 - Sailing New Haven Terminal to Stream - V252-054 | | $ | 2,927.14 |
| RCM 252 | McAllister Towing of Connecticut | 15010480 | RCM 252 - 3/24 - Sailing from New Haven Terminal to Stream V252-055 | | $ | 2,969.66 |
| RCM 252 | McAllister Towing of Connecticut | 15010490 | RCM 252 - 3/23 - Docking at New Haven Terminal - V252 -055 | | $ | 3,126.72 |
| RCM 252 | McAllister Towing of Connecticut | 15010601 | RCM 252 - 4/9 - Assist Stream to Sprague Bridgeport -V252-058 | | $ | 7,688.25 |
| RCM 252 | McAllister Towing of Connecticut | 15010605 | RCM 252 - 4/9 - Assist Sprague Bridgeport to Stream - V252-058 | | $ | 2,562.75 |
| RCM 252 | McAllister Towing of Connecticut | 15010610 | RCM 252 - 4/10 - Assist Stream to Buckeye New Haven - V252-058 | | $ | 2,891.70 |
| RCM 252 | McAllister Towing of Connecticut | 15010627 | RCM 252 - 4/10 - Assist Buckeye New Haven to Stream - V252-058 | | $ | 2,891.70 |
| RCM 252 | McAllister Towing of Connecticut | 15010671 | RCM 252 - 4/19 - Docking at Buckeye T dock - V252-059 | | $ | 3,044.70 |
| RCM 252 | McAllister Towing of Connecticut | 15010681 | RCM 252 - 4/18 - Docking at Bridgeport - Sprague Term V252-059 | | $ | 3,901.50 |
| RCM 252 | McAllister Towing of Connecticut | 15010686 | RCM 252 - 4/19 - Sailing from Buckeye T Dock to Stream V252-059 | | $ | 2,891.70 |
| RCM 252 | McAllister Towing of Connecticut | 15010689 | RCM 252 - 4/18 - Sailing from Bridgeport-Sprague Term to Stream V252-059 | | $ | 3,901.50 |
| RCM 252 | McAllister Towing of Connecticut | 15010738 | RCM 252 - 4/26 - Sailing rom Buckeye T Dock to Stream - V252-060 | | $ | 3,044.70 |
| RCM 252 | McAllister Towing of Connecticut | 15010739 | RCM 252 - 4/26 - Sailing from Bridgeport - Sprague to Stream - V252-060 | | $ | 7,152.75 |
| RCM 252 | McAllister Towing of Connecticut | 15010742 | RCM 252 - 4/25 - Docking at Bridgeport - Sprague -V252-060 | | $ | 7,803.00 |
| RCM 252 | McAllister Towing of Connecticut | 15010747 | RCM 252 - 4/26 - Docking at Buckeye T Dock - V252-060 | | $ | 3,044.70 |
| RCM 252 | McAllister Towing of New York | 16034178 | RCM 252 - 1/2 - Sailing from Shell Newark to Stream - V252-035 | | $ | 2,543.63 |
| RCM 252 | McAllister Towing of New York | 16034238 | RCM 252 - 1/7 - Docking Stream to IMTT Bayonne- V252-036 | | $ | 2,543.63 |
| RCM 252 | McAllister Towing of New York | 16034341 | RCM 252 - 1/16 Docking at Tremely Point - V252-038 | | $ | 2,696.63 |
| RCM 252 | McAllister Towing of New York | 16034434 | RCM 252 - 1/25 - Docking at Buckeye Perth Amboy V252-040 | | $ | 2,887.50 |
| RCM 252 | McAllister Towing of New York | 16034531 | RCM 252 - 2/1 - Docking Stream to Shell Sewaren -V252-042 | | $ | 2,853.13 |
| RCM 252 | McAllister Towing of New York | 16034559 | RCM 252 - 2/4 - Assist Stream to Buckeye Perth Amboy - V252-044 | | $ | 2,652.00 |
| RCM 252 | McAllister Towing of New York | 16034761 | RCM 252 - 2/19 - Sailing from IMTT Bayonne to Stream V252-047 | | $ | 2,620.13 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8313 | RCM 252 - 12/13 - Assist from Stream to Sunoco Linden V252-029 | | $ | 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8317 | RCM 252 - 12/20 - Assist from Stream to Shell Newark V252-031 | | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8321 | RCM 252 - 12/21 - Assist from Shell Newark to Stream V252-031 | | $ | 1,222.72 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8322 | RCM 252 - 12/22 - Assist from Sprague Bronx to Stream then to KMI Carteret V252-031 | | $ | 5,909.83 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8325 | RCM 252 - 12/23 - Assist from KMI Carteret to Stream V252-032 | | $ | 1,222.72 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8360 | RCM 252 - 2/18 - Assist to Sprague Bronx and back to Stream V252-046 | | $ | 4,483.32 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8361 | RCM 252 - 2/18 - Assist from stream to IMTT Bayonne V252-047 | | $ | 1,222.72 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8362 | RCM 252 - 2/23 - Assist from Stream to Shell Newark V252-048 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8363 | RCM 252 - 2/24 - Assist from Shell Newark to Stream V252-048 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8370 | RCM 252 - 3/10 - Assist from Stream to Buckeye Perth Amboy - V252-051 | | $ | 3,056.81 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8371 | RCM 252 - 3/10 - Assist from Buckeye Perth Amboy to Stream - V252-051 | | $ | 3,260.60 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8372 | RCM 252 - 3/11 - Assist from Stream to Sprague Bronx - V252-051 | | $ | 4,279.53 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8373 | RCM 252 - 3/11 - Assist from Sprague Bronx to Stream - V252-051 | | $ | 3,464.38 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8374 | RCM 252 - 3/12 - Assist from Stream to KMI Carteret - V252-052 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8375 | RCM 252 - 3/13 - Assist from KMI Carteret to Stream - V252-052 | | $ | 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8378 | RCM 252 - 3/22 - Assist from Stream to Shell Newark - V252-055 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8410 | RCM 252 - 3/27 - Assist from Buckeye Perth Amboy to Stream - V252-056 | | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8415 | RCM 252 - 4/7 - Assist from Stream to Shell Sewaren V252-058 | | $ | 3,056.81 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8416 | RCM 252 - 4/8 - Assist from Shell Sewaren to Stream - V252-058 | | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8426 | RCM 252 - 4/16 - Assist from Stream to Shell Sewaren - V252-059 | | $ | 3,871.96 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 8430 | RCM 252 - 4/25 - Assist from Shell Sewaren to Stream - V252-060 | | $ | 2,649.23 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14350 | RCM 252 - 12/22 - Assist from Stream to Sprague Bronx V252-031 | | $ | 4,687.11 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14352 | RCM 252 - 12/26 - Assist from Stream to P66 Bayway - V252-033 | | $ | 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14355 | RCM 252 - 12/29 - Assist from Sunoco Linden to Stream V252-034 | | $ | 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14358 | RCM 252 - 1/1 - Assist from Stream to Shell Newark V252-035 | | $ | 2,241.66 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14362 | RCM 252 - 1/8 - Assist from IMTT Bayonne to Stream V252-036 | | $ | 1,222.72 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14366 | RCM 252 - 1/11 - Assist from Stream to P66 Bayway V252-037 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14368 | RCM 252 - 1/11 - Assist from P66 Bayway to Stream V252-037 | | $ | 2,037.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14410 | RCM 252  - 1/21 - Assist from Stream to Shell Newark - V252-039 | | $ | 2,445.45 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14412 | RCM 252 - 1/22 - Assist from Shell Newark to Stream - V252-039 | | $ | 1,834.08 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14416 | RCM 252 - 1/26 - Assist from Buckeye Perth Amboy to Stream V252-040 | | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14417 | RCM252 -1/29 -  Assist from Stream to Buckeye Perth Amboy - V252-041 | | $ | 3,464.38 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 252 | Metropolitan Marine Transportation Inc. | 14490 | RCM 252 - 2/2 - Assist from Shell Sewaren to Stream - V252 -043 | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14493 | RCM 252 - 2/5 - Assist from Buckeye Perth Amboy to Stream - V252 -044 | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14582 | RCM 225 - 3/26 - Assist from Stream to Buckeye Perth Amboy - V252-056 | $ | 1,947.87 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14591 | RCM 225 - 4/16 - Assist from Shell Sewaren to Stream - V252-059 | $ | 2,853.02 |
| RCM 252 | Metropolitan Marine Transportation Inc. | 14598 | RCM 252 - 4/24 - Assist from Stream to Shell Sewaren - V252-060 | $ | 3,260.60 |
| RCM 252 | Moran Albany | 1101894 | RCM 252 - 2/15 - Docking at Sprague Rensselaer - V252-045 | $ | 5,491.25 |
| RCM 252 | Moran Albany | 1102142 | RCM 252 - 2/17 - Undocking from Sprague Rensselaer - V252-046 | $ | 6,874.21 |
| RCM 252 | Moran Albany | 1105037 | RCM 252 - 3/14 - Docking at Sprague Rensselaer - V252-053 | $ | 5,185.65 |
| RCM 252 | Moran Albany | 1105038 | RCM 252 - 3/15 - Undocking at Sprague Rensselaer - V252-053 | $ | 5,195.20 |
| RCM 252 | Moran Portsmouth | 1098989 | RCM 252 - 1/13 - 1/14 - Docking and Undocking at Sprague River Road Terminal - V252-037 | $ | 14,253.25 |
| RCM 252 | Northeast Marine Pilots, Inc | NE-25-00036 | RCM 252 - 1/12 Pilotage transiting Cape Cod Canal - V252-037 | $ | 3,037.17 |
| RCM 252 | Northeast Marine Pilots, Inc | NE-25-00056 | RCM 252 - 1/18 Pilotage transiting Cape Cod Canal - V252-038 | $ | 3,140.67 |
| RCM 252 | Northeast Marine Pilots, Inc | NE-25-00243 | RCM 252 - 3/28 - Pilotage transiting Cape Cod Canal - V252-056 | $ | 3,037.17 |
| RCM 252 | Phillips 66 Company | 9523516709 | RCM 252 - 1/11 - Booming and Line Handling Services at P66 Bayway V252-037 | $ | 550.00 |
| RCM 252 | Phillips 66 Company | 9523516710 | RCM 252 - 12/26 - Booming and Line Handling Services at P66 Bayway - V252-033 | $ | 550.00 |
| RCM 252 | Phillips 66 Company | 9523546807 | RCM 252 - 12/9/24 - Line Handling & Booming Services at P66 Bayway - V252-028 | $ | 550.00 |
| RCM 252 | Portsmouth Pilots Inc | 3404 | RCM 252 - 1/13 - Pilotage to and from Sprague River Road - V252-037 | $ | 2,856.00 |
| RCM 252 | Providence Steamboat Company | 65031686 | RCM 252 - 1/3 - Escort from Buzzards Bay - V252-035 | $ | 13,972.50 |
| RCM 252 | Providence Steamboat Company | 65031726 | RCM 252 - 1/12 - Escort from Buzzards Bay - V252-037 | $ | 15,255.00 |
| RCM 252 | Providence Steamboat Company | 65031765 | RCM 252 - 1/17 - 1/18 - Escort from Buzzards Bay V252-038 | $ | 15,997.50 |
| RCM 252 | Providence Steamboat Company | 65031790 | RCM 252 - 1/23 - Docking at East Providence V252-039 | $ | 3,566.96 |
| RCM 252 | Providence Steamboat Company | 65031795 | RCM 252 - 1/24 - Shifting from Sprague East to Sprague V252-039 | $ | 3,551.25 |
| RCM 252 | Providence Steamboat Company | 65031802 | RCM 252 - 1/27 - Docking Stream to Sprague Providence - V252-040 | $ | 3,614.11 |
| RCM 252 | Providence Steamboat Company | 65031803 | RCM 252 - 1/24 - Saling from Sprague Stream - V252-039 | $ | 3,551.25 |
| RCM 252 | Providence Steamboat Company | 65031823 | RCM 252 - 1/28 - Sailing Sprague Providence to Stream - V252-040 | $ | 3,519.82 |
| RCM 252 | Providence Steamboat Company | 65031880 | RCM 252 - 02/06/25 - Escort at Cape Cod Canal - V252-044 | $ | 14,850.00 |
| RCM 252 | Providence Steamboat Company | 65031946 | RCM 252 - 2/21 - Sailing from Sprague - East Providence to Stream V252-047 | $ | 3,566.96 |
| RCM 252 | Providence Steamboat Company | 65031947 | RCM 252 - 2/20 - Docking at  Sprague - East Providence - V252-047 | $ | 3,519.82 |
| RCM 252 | Providence Steamboat Company | 65032042 | RCM 252 - 3/8 - Docking Stream to Sprague Providence - V252-050 | $ | 3,319.80 |
| RCM 252 | Providence Steamboat Company | 65032050 | RCM 252 - 3/8 - Sailing Sprague Providence to Stream - V252-050 | $ | 3,319.80 |
| RCM 252 | Providence Steamboat Company | 65032162 | RCM 252 - 3/28 - Escort through Cape Cod Canal - V252-056 | $ | 13,702.50 |
| RCM 252 | Sea Safety International, Inc. | 91712 | P/W Red Parachute Flare | $ | 408.00 |
| RCM 252 | Sea Safety Services, Inc. | 60543 | (2) Spare liferafts to be split evenly between N.E. fleet - See attached quote for price breakdown | $ | 472.58 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" x 5-23/32" | $ | 18.45 |
| RCM 252 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" X 5-23/32" RCM 225 RCM 250, 252, 260, & 262. | $ | 95.00 |
| RCM 252 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | 12/PK INSULATED WORK GLOVES | $ | 314.72 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | BATTERY AA ALKALINE | $ | 38.40 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | PLASTIC TARP 10X10 | $ | 119.64 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | STADNARD DRIVER GLOVE pr. LG | $ | 126.00 |
| RCM 252 | Coastal Distributors, Inc. | 195153 | WINTER GLOVES PAIR | $ | 215.52 |
| RCM 252 | Sea Safety Services, Inc. | 60244 | Screw & Washer for Turn Handle Assy | $ | 3.50 |
| RCM 252 | Sea Safety Services, Inc. | 60244 | UTI Inspection/Certification S/N 29897 | $ | 225.00 |
| **Grand Total** | | | | $ | **549,810.23** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 250 | Bailey Refrigeration Co., Inc. | 119767 | %uF076  Supply (1)-technician to check the A/C system (RV Style unit) on barge RCM-250. %uF076  This quote is for a tech | $ 695.00 |
| RCM 250 | Bailey Refrigeration Co., Inc. | 119768 | Scope of work: %uF076  Replacement of 2 condenser fan motors and capacitors for 2 RV style A/C systems. %uF076  Rep | $ 2,134.70 |
| RCM 250 | W&O Supply, Inc. | 2406761 | (002) 012201.500.3 150 CS NRS GATE CR13/HF Space Fig 15021C BODY : CAST STEEL ASTM A216 TRIM : CR13/HF PACKING | $ 787.70 |
| RCM 250 | McAllister Towing of New York | 16035218 | RCM 250 - 3/31 - Docking Stream to Clean Water Yard | $ 2,505.38 |
| RCM 250 | McAllister Towing of New York | 16035225 | RCM 250 - 3/31 - Sailing Brooklyn Piers to Stream | $ 2,505.38 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8369 | RCM 250 - 3/7 - Assist from Caddell's to Stream | $ 1,630.30 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8377 | RCM 250 - 3/19 - Assist from Pier 7 to Stream to alongside Nord Vulcan V250-054 | $ 3,464.38 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8413 | RCM 250 - 4/2 - Assist from Clean Water to Caddells - for RCM 250 Shipyard | $ 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14503 | RCM 250 - 2/19 Assist from Stream to Caddell's Yard - ISE | $ 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14576 | RCM 250 - 3/20 - Assisted away from Nord Vulcan @ Stapleton Anchorage V250-054 | $ 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14577 | RCM 250 - 3/20 Assist from Stream to KMI Carteret V250-054 | $ 2,445.45 |
| RCM 250 | Atlantic Cordage | 438585 | 1100-00050 EACH 3/8" DIA 600' 3 STD NYLON | $ 108.38 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (001) 377208.100 1/2 1000 SS 2PC BALL VLV THRD BODY : STAINLESS STEEL A351 END CONNECTION : THREADED OPERATO | $ 293.04 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (001a) 377208.100 EA 32.60 586.80 1/2 1000 SS 2PC BALL VLV THRD BODY : STAINLESS STEEL A351 END CONNECTION : THI | $ 586.80 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (002) 650121.100.316 1/2 SS316 TEE THRD 150 MATERIAL : STAINLESS STEEL 316/316L ASTM A182 TYPE : TEE END CONN : | $ 201.60 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (003) 650930.100.316 1/2 x 3 SS316 NIP THRD 150 MATERIAL : STAINLESS STEEL 316/316L ASTM A182 TYPE : NIPPLE END C | $ 144.00 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (004) 012101.400 2 150 CS GATE OS&Y CR13/HF Space Fig 15011C BODY : CAST STEEL ASTM A216 TRIM : CR13/HF PACKING : | $ 1,885.20 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (006) 610301.400 2 STD GALV UNION Box Quantity is 8 | $ 143.60 |
| RCM 250 | American Bureau Of Shipping | 71132765241 | RCM 250 - Intermediate Hull Survey 3 | $ 2,703.71 |
| RCM 250 | AT Marine Services LLC | 384 | Mileage and toll. x1 day. | $ 66.00 |
| RCM 250 | AT Marine Services LLC | 384 | Part: New Dialight floodlight safe site 106 watts, 100-277 VAC, cool white ,Nema. | $ 1,200.00 |
| RCM 250 | AT Marine Services LLC | 384 | Turn: 11/12/24- Removed the damaged floodlight and installed a new Dialight Floodlight. tested the new floodlight to ensu | $ 810.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | 51M7040 O RING | $ 5.85 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Boat Hours Service Labor NM & EC | $ 300.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Boat R1 Hours Service Labor NM & EC | $ 1,320.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Boat R1 OT Hours Service Labor NM & EC | $ 990.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Goodwill Goodwill Discount to reduce the rate of one technician to helper rate. | $ (2,093.75) |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | MILEAGE ROUND TRIP MILEAGE AT $1.75/MILE 1 Round Trip from New Bedford to Quincy to diagnose. | $ 175.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | MILEAGE ROUND TRIP MILEAGE AT $1.75/MILE 1 Round Trip to Rensselaer NY | $ 672.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Overnight Per diem Overnight charge 2 technicians - 1 night stay - Includes hotels, meals, tolls, parking etc. | $ 570.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | RS19398 EGR GASKET **Subject to 30% Restocking Fee** | $ 8.04 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | R521349 TURBO OIL RETURN GASKET 6135 | $ 2.19 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | R522023 GASKET **Subject to 30% Restocking Fee** | $ 77.82 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | R528035 TURBOCHARGER GASKET **SUBJECT TO 30% RESTOCKING FEE** | $ 36.67 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | R574878 GASKET, INTAKE MANIFOLD | $ 66.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | R61303 STUD **Subject to 30% Restocking Fee** | $ 81.80 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | RE527106 V-BAND CLAMP **Subject to 30% Restocking Fee** | $ 160.18 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | RE532183 V-BAND CLAMP **Subject to 30% Restocking Fee** | $ 78.31 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | RE537402 INTAKE MANIFOLD ASSEMBLY **Subject to 30% Restocking Fee** | $ 1,979.56 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | SE502336 TURBOCHARGER REMAN **ADD $275.00 CORE CHARGE** **SUBJECT TO 30% RESTOCKING FEE** | $ 5,493.86 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | T77613 O RING | $ 5.84 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Travel Hours Service Labor NM & EC | $ 600.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Travel OT Hours Service Labor NM & EC | $ 225.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Travel R1 Hours Service Labor NM & EC | $ 1,620.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25353 | Racor CCV Filter Element, High Density, 4500 Series | $ 1,647.36 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | AR48675 THERMOSTAT 173F - 186F | $ 57.16 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Boat R1 Hours Service Labor NM | $ 2,722.50 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Boat R1 OT Hours Service Labor NM | $ 247.50 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | CCV55248-08 RACOR CCV FILTER ELEMENT, HIGH DENSITY, 4500 SERIES | $ 154.44 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | D2120070 FUEL LIFT PUMP | $ 76.46 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | ECC08-5004 DONALDSON DURALITE PRIMARY AIR CLEANER, 3" ID INLET, 244 CFM HR FLOW | $ 130.14 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | ENG. CLEANER CRC BRAKLEEN, 1LB 3OZ CAN | $ 138.72 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | MILEAGE ROUND TRIP MILEAGE AT $1.75/MILE Split mileage with another job in NY. 225 Miles one way. | $ 393.76 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Overnight Per diem Overnight charges one tech, per night - Includes hotels, meals, tolls, parking etc | $ 470.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R108730 THERMOSTAT HOUSING GASKET | $ 18.36 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R120467 CRANKVENT HOSE ELBOW, 90 SUPPLY R72328 ORING ALSO | $ 18.98 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R123417 WATER PUMP GASKET | $ 36.72 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R123471 OIL COOLER HOUSING, ALUMINUM | $ 154.37 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R123501 GASKET, OIL COOLER HOUSING | $ 13.54 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R123575 O RING | $ 14.16 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R500374 GASKET, OIL FILTER HOUSING | $ 9.60 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R501428 OIL COOLER GASKET | $ 17.34 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R535366 VALVE COVER GASKET | $ 129.70 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R61105 O RING, OIL COOLER HOUSING TO FRONT COVER | $ 7.92 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R63548 PACKING, O-RING | $ 1.72 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R72328 O-RING - CCV ELBOW | $ 3.24 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R79604 TUBE NUT, FUEL INJECTION NOZZEL | $ | 44.88 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R79605 SLEEVE, RUBBER (INJECTOR NUT GROMMET) | $ | 26.52 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | R89944 O RING, WATER PUMP INLET | $ | 7.80 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE46685 DRAIN PLUG FITTING, M18 - 1.5 | $ | 10.09 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE48786 FUEL INJECTOR NOZZEL | $ | 1,458.48 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE504836 OIL FILTER 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ | 52.40 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE504911 WATER PUMP ASSY. **ADD $50 CORE** | $ | 1,034.34 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE508566 WATER PUMP INSERT | $ | 174.16 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE508577 PULLEY WITH DAMPENER | $ | 1,374.22 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE521538 FUEL FILTER, SECONDARY, 2 MICRON 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ | 104.32 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE521540 FUEL FILTER ELEMENT, PRIMARY, 10 MIC 20% Deere Promo Discount Applies to This filter QTY&gt;12 | $ | 91.36 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE528571 HOSE, TURBO OIL LINE | $ | 104.49 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | RE538097 FRONT SEAL | $ | 85.68 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Spacer Auto Tensioner | $ | 19.39 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | T12207S O-RING / OIL COOLER ELEMENT TO HOUSING | $ | 7.24 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | T27104 HOSE, COOLANT CROSS-OVER TUBE TO HEAT EXCHANGER | $ | 61.22 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Travel R1 Hours Service Labor NM | $ | 202.50 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Travel R1 OT Hours Service Labor NM | $ | 708.76 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | TY26576 2.5 GALLON JOHN DEERE COOL-GARD II - PREMIX 50/50 | $ | 297.90 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25537 | Adapter fitting **subject to 30% restocking fee*** | $ | 136.73 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25537 | Adapter fitting**subject to 30% restocking fee*** | $ | 115.08 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25537 | V-Band Clamp**Subject to 30% restocking fee** | $ | 87.02 |
| RCM 250 | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ | 228.13 |
| RCM 250 | American Ship Repair Co., Inc. | 14388 | Logistical Services - March 2025 | $ | 75.00 |
| RCM 250 | Chevron Products, Inc. | 664280311 | 20 Gallons to RCM 250 | $ | 314.00 |
| RCM 250 | Chevron Products, Inc. | 664643374 | 10 35/16 PNS CHV MEROPA 220 | $ | 770.00 |
| RCM 250 | Chevron Products, Inc. | 664710014 | RCM 250 Lubes - 3 55/20BDR CV DELO 400XLESB 15W40CK4 | $ | 2,508.00 |
| RCM 250 | CSC | 2025 Annuals | Invoice # 83446422 | $ | 113.04 |
| RCM 250 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 167.00 |
| RCM 250 | Coastal Distributors, Inc. | 193979-FRT | Freight Charges | $ | 140.00 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV24081 | Incoming Freight Incoming Freight | $ | 211.93 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25429 | Outgoing Freight Other NDA EARLY AM DELIVER TO NELSON - UPS TRACKING 1Z76747F1564958825 | $ | 137.24 |
| RCM 250 | R.A. Mitchell Co. Inc. | INV25537 | Outgoing Freight Other | $ | 15.39 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | Freight/INS/HANDL | $ | 7.00 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 415188-001 | FRGHT/INS/HNDL | $ | 42.00 |
| RCM 250 | W&O Supply, Inc. | 2405402 | (008) ESTIMATED.FREIGHT ESTIMATED FREIGHT FOR ITEMS NOT IN LOCAL STOCK ( ALL STOCK ITEMS DELIVERED ON OUR T! | $ | 505.30 |
| RCM 250 | W&O Supply, Inc. | 2405402 | PACKING.AND.HANDLING: | $ | 42.11 |
| RCM 250 | W&O Supply, Inc. | 2406761 | (003) ESTIMATED.FREIGHT | $ | 150.00 |
| RCM 250 | W&O Supply, Inc. | 2406761 | PACKING.AND. HANDLING: | $ | 7.00 |
| RCM 250 | Donald Pantina | April 2025 - Expenses | USPS - Postage - LO Samples | $ | 8.50 |
| RCM 250 | Donald Pantina | January 2025 - Expenses | Oil Samples - USPS Postage | $ | 7.14 |
| RCM 250 | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ | 100.00 |
| RCM 250 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.41 |
| RCM 250 | Bayonne Lineboat Service | 52133 | RCM 250 - 1/15 - 1/16 - Lineboat Services at Seawarren Terminal - V250-048 | $ | 2,150.00 |
| RCM 250 | Bayonne Lineboat Service | 52144 | RCM 250 1/19 - 1/20 - Lineboat Service at IMTT - V250-049 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 52257 | RCM 250 - 2/12 - Lineboat Services at IMTT Bayonne - V250-053 | $ | 1,900.00 |
| RCM 250 | Bayonne Lineboat Service | 52469 | RCM 250 - 3/20 - 3/22 - Line Handling at KMI Carteret - V250-054 | $ | 2,800.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2025-0022 | RCM 250 - 1/11 - 1/13 - Pilotage to and from Sprague Deepwater & TRT - V250-047 | $ | 3,505.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2025-0062 | RCM 250 - 1/26 - 1/27 - Pilotage to and from Sprague Deepwater & TRT - V250-050 | $ | 3,505.00 |
| RCM 250 | Boston Harbor Docking Pilots, Inc | 2025-0109 | RCM 250 - 2/14 - 2/15 - Pilotage to & from TRT dock - V250-053 | $ | 2,380.00 |
| RCM 250 | Boston Towing & Transportation | 952005 | RCM 250 - 1/11 - from Nantasket Roads to Sprague Quincy - V250-047 | $ | 4,884.74 |
| RCM 250 | Boston Towing & Transportation | 952007 | RCM 250 - 1/12 - from Sprague Quincy to Twin River Terminal - V250-047 | $ | 4,186.92 |
| RCM 250 | Boston Towing & Transportation | 952009 | RCM 250 - 1/13 - from Twin River Terminal to Nantasket Roads - V250-047 | $ | 4,186.92 |
| RCM 250 | Boston Towing & Transportation | 952172 | RCM 250 - 1/26 - from Nantasket Roads to Sprague Quincy V250-050 | $ | 5,606.56 |
| RCM 250 | Boston Towing & Transportation | 952174 | RCM 250 - 1/27 - from Sprague Quincy to Twin River Term V250-050 | $ | 6,307.38 |
| RCM 250 | Boston Towing & Transportation | 952176 | RCM 250 - 1/27 - from Twin River Term to Nantasket Roads V250-050 | $ | 5,606.56 |
| RCM 250 | Boston Towing & Transportation | 952338 | RCM 250 - 2/14 - Assist from Stream to Sprague TRT - V250-053 | $ | 4,875.99 |
| RCM 250 | Boston Towing & Transportation | 952340 | RCM 250 - 2/15 - Assist from Sprague TRT to Stream - V250-053 | $ | 4,878.09 |
| RCM 250 | Coast Line Service Inc | 33321 | RCM 250 - 12/21 - 1/22 - Mooring and Unmooring at Sprague East Providence - V250-049 | $ | 1,100.00 |
| RCM 250 | Coast Line Service Inc | 33354 | RCM 250 - 2/2 - 2/3 - Mooring and Unmooring at Sprague East Providence - V250-051 | $ | 1,100.00 |
| RCM 250 | Delaware City Refining Company | 118603 | RCM 250 - 12/28/24 - Line Handlers at PBF Del City - V250-044 | $ | 4,000.00 |
| RCM 250 | Henry Marine Service Inc. | 3059 | RCM 250 - 01/04/25 - Assist from Sprague Bronx to Stream - V250-045 | $ | 2,929.57 |
| RCM 250 | McAllister Towing of Connecticut | 15010243 | RCM 250 -2/16 - Sailing from Bridgeport - Sprague Term to Stream V250-053 | $ | 7,503.37 |
| RCM 250 | McAllister Towing of Connecticut | 15010262 | RCM 250 -2/16 - Docking at Bridgeport - Sprague Term V250-053 | $ | 8,185.50 |
| RCM 250 | McAllister Towing of New York | 16034179 | RCM 250 - 1/2 - Escort KV Buoy to Buckeye Port Reading - V250-045 | $ | 4,652.16 |
| RCM 250 | McAllister Towing of New York | 16034184 | RCM 250 - 1/3 - Sailing from Buckeye Port Reading to Stream - V250-045 | $ | 2,530.88 |
| RCM 250 | McAllister Towing of New York | 16034197 | RCM 250 - 1/3 - Docking at Sprague Bronx - V250-045 | $ | 2,530.88 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 250 | McAllister Towing of New York | 16034217 | RCM 250 - 1/4 - Escort KV Buoy to Buckeye Port Reading - V250-046 | $ | 3,437.56 |
| RCM 250 | McAllister Towing of New York | 16034224 | RCM 250 - 1/5 - Sailing from Buckeye Port Reading to Stream - V250-046 | $ | 2,736.25 |
| RCM 250 | McAllister Towing of New York | 16034245 | RCM 250 - 1/8 - Docking at Bayway V250-047 | $ | 2,530.88 |
| RCM 250 | McAllister Towing of New York | 16034251 | RCM 250 - 1/9 - Undocking from Bayway to Stream V250-047 | $ | 2,543.63 |
| RCM 250 | McAllister Towing of New York | 16034339 | RCM 250 - 1/15 - Docking Shell Sewaren - V250-048 | $ | 2,664.75 |
| RCM 250 | McAllister Towing of New York | 16034429 | RCM 250 - 1/24 - Sailing from Buckeye Bronx to Stream V250-050 | $ | 2,664.75 |
| RCM 250 | McAllister Towing of New York | 16034500 | RCM 250 - 1/30 - Assist from Shell Newark to Stream - V250-051 | $ | 2,645.63 |
| RCM 250 | McAllister Towing of New York | 16034518 | RCM 250 - 1/31 - Sailing from Sprague Bronx to Stream V250-051 | $ | 2,658.38 |
| RCM 250 | McAllister Towing of New York | 16034560 | RCM 250 - 2/4 - Docking Stream to Buckeye Pt. Reading - V250-052 | $ | 2,652.00 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8314 | RCM 250 - 12/14 - Escort from Shell Newark to Shell Seawarren V250-041 | $ | 4,483.32 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8316 | RCM 250 - 12/14 - Assist from Shell Seawarren to Stream V250-041 | $ | 2,649.23 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8319 | RCM 250 - 12/21 - Escort from Stream to Buckeye Perth Amboy V250-043 | $ | 3,668.17 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8320 | RCM 250 - 12/21 - Assist from Buckeye Perth Amboy to Stream V250-043 | $ | 2,853.02 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8323 | RCM 250 - 12/22 - Assist from Stream to Shell Newark V250-043 | $ | 2,445.46 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 8326 | RCM 250 - 12/23 - Assist from Shell Newark to Stream V250-043 | $ | 2,037.87 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14344 | RCM 250 - 12/13 - Assist from stream to Shell Newark V250-041 | $ | 2,445.45 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14347 | RCM 250 - 12/17 - Assist from KIM Carteret to Stream V250-042 | $ | 1,834.08 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14373 | RCM 250 - 1/16 - Assist from Shell Seawarren to Stream V250-048 | $ | 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14407 | RCM250 - 1/20 - Assist from IMTT Bayonne to Stream - V250-049 | $ | 1,222.72 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14413 | RCM 250 - 1/23 - Assist from Stream to Buckeye Port Reading - V250-050 | $ | 3,056.81 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14418 | RCM 250 - 1/30 - Assist from Stream to Shell Newark - V250-051 | $ | 2,241.66 |
| RCM 250 | Metropolitan Marine Transportation Inc. | 14420 | RCM 250 - 1/31 Assist from Stream to Sprague Bronx - V250-051 | $ | 4,687.11 |
| RCM 250 | Moran Albany | 1098209 | RCM 250 - 1/6 - Docking at Sprague Rensselaer - V250-046 | $ | 5,367.10 |
| RCM 250 | Moran Albany | 1098298 | RCM 250 - 1/7 - Undocking at Sprague Rensselaer - V250-046 | $ | 5,367.10 |
| RCM 250 | Moran Portsmouth | 1101204 | RCM 250 - 2/6 - Docking at Sprague River Road Terminal - V250-052 | $ | 7,180.94 |
| RCM 250 | Moran Portsmouth | 1101205 | RCM 250 - 2/7 - Undocking at Sprague River Road Terminal - V250-052 | $ | 7,180.94 |
| RCM 250 | National Response Corporation (NRC) | 1188190 | RCM 250 - 3/19/25 - AMPO Cinerge at Stapleton - V250-054 | $ | 499.00 |
| RCM 250 | Phillips 66 Company | 9523516708 | RCM 250 - 1/8 Booming and Line handling Services at P66 Bayway V250-047 | $ | 550.00 |
| RCM 250 | Phillips 66 Company | 9523546508 | RCM 250 - 10/11 - Booming and Line Handling Services at P66 Bayway - V250-028 | $ | 550.00 |
| RCM 250 | Phillips 66 Company | 9523546593 | RCM 250 - 8/19/24 - Line Handling Services at P66 Bayway - V250-022 | $ | 250.00 |
| RCM 250 | Phillips 66 Company | 9523546804 | RCM 250 - 12/4/24 - Line Handling Services at P66 Bayway - V250-039 | $ | 550.00 |
| RCM 250 | Portsmouth Pilots Inc | 3425 | RCM 250 - 2/7 - Pilotage to and from Sprague River Road - V250-052 | $ | 2,856.00 |
| RCM 250 | Providence Steamboat Company | 65031731 | RCM 250 - 1/10 - Escort at Buzzards Bay - V250-047 | $ | 14,377.50 |
| RCM 250 | Providence Steamboat Company | 65031757 | RCM 250 - 1/17 - Docking at Sprague - V250-048 | $ | 3,739.81 |
| RCM 250 | Providence Steamboat Company | 65031760 | RCM 250 - 1/18 - Sailing from Sprague to Stream - V250-048 | $ | 3,967.16 |
| RCM 250 | Providence Steamboat Company | 65031777 | RCM 250 - 1/21 - Docking at East Providence - V250-049 | $ | 3,755.53 |
| RCM 250 | Providence Steamboat Company | 65031794 | RCM250 - 1/22 - Sailing from Sprague East Providence to Stream V250-049 | $ | 3,692.67 |
| RCM 250 | Providence Steamboat Company | 65031804 | RCM 250 - 1/25 - Escort at Cape Cod Canal - V250-050 | $ | 15,120.00 |
| RCM 250 | Providence Steamboat Company | 65031853 | RCM 250 - 02/01/25 - Assist Docking Stream to Sprague Providence - V250-051 | $ | 3,701.58 |
| RCM 250 | Providence Steamboat Company | 65031858 | RCM 250 - 2/06/25 - Escort at Cape Cod Canal - V250-052 | $ | 14,850.00 |
| RCM 250 | Providence Steamboat Company | 65031870 | RCM 250 - 02/02/25 - assist Sailing Sprague Providence to Stream - V250-051 | $ | 3,701.58 |
| RCM 250 | Providence Steamboat Company | 65031919 | RCM 250 - 2/13 - Escort from Buzzards Bay - V250-053 | $ | 15,120.00 |
| RCM 250 | Providence Steamboat Company | 65031929 | RCM 250 - 2/15 - Escort from Buzzards Bay V250-053 | $ | 15,255.00 |
| RCM 250 | AT Marine Services LLC | 411 | Mileage and toll. x3 days. | $ | 153.00 |
| RCM 250 | AT Marine Services LLC | 411 | Miscellaneous parts, 3/4 CGB, washer, Strut channel. | $ | 150.00 |
| RCM 250 | AT Marine Services LLC | 411 | Part: FEDERAL SIGNAL Signaling Device: Powered, 1-Way, 8 in Overall Wd, 12 1/2 in Overall Ht, 300GC-120 Included expedit | $ | 1,500.00 |
| RCM 250 | AT Marine Services LLC | 411 | Part: SQUARE D Miniature Circuit Breaker, QOB Series, 15A, 2 Pole, 120/240V AC, 10kA at 120/240V AC | $ | 120.00 |
| RCM 250 | AT Marine Services LLC | 411 | Turn: 02/25- During troubleshooting of the stove, was discovered a damaged wire. To resolve the issue, I reconnected all th | $ | 1,080.00 |
| RCM 250 | AT Marine Services LLC | 411 | Turn: 02/27- During troubleshooting, the alarm speaker was found to be burned. This issue has been reported to the Port E | $ | 540.00 |
| RCM 250 | AT Marine Services LLC | 411 | Turn: 02/28-completed the removal of the damaged, overfull speaker horn and successfully installed a new one. The system | $ | 810.00 |
| RCM 250 | Sea Safety Services, Inc. | 60543 | (2) Spare liferafts to be split evenly between N.E. fleet - See attached quote for price breakdown | $ | 472.58 |
| RCM 250 | Sea Safety Services, Inc. | 60797 | hrs Inspection Labor; Port Semi -Portable &/or Fixed Fire Extinguishing Equip | $ | 1,274.91 |
| RCM 250 | Apollo International Corp | 73346 | 8%u201D RING TYPE GASKET 150#ANSI 1/8%u201D THICK GREEN COMPRESSED | $ | 146.25 |
| RCM 250 | Apollo International Corp | 73348 | 2%u201D RING TYPE GASKET 150#ANSI 1/16%u201D THICK GREEN COMPRESSED | $ | 80.00 |
| RCM 250 | Armorica Sales Inc. | 181656 | 1 x 1 gal 5450 Flat Black | $ | 49.50 |
| RCM 250 | Armorica Sales Inc. | 181656 | 12 x 1 12 gals 5450-3501 White | $ | 594.00 |
| RCM 250 | Armorica Sales Inc. | 181656 | 12 x 12 gals 5450-9903 Black | $ | 594.00 |
| RCM 250 | Armorica Sales Inc. | 181656 | 24 x 1 24 gals 5450-2904 Haze Gray | $ | 1,188.00 |
| RCM 250 | Armorica Sales Inc. | 181656 | 8 x 1 8 gals 5450 RCM Blue | $ | 454.00 |
| RCM 250 | Armorica Sales Inc. | 181656 | 8 x 1 8 gals Ospho | $ | 464.00 |
| RCM 250 | Armorica Sales Inc. | 181844 | 65 Thinner | $ | 530.00 |
| RCM 250 | Armorica Sales Inc. | 181844 | ABC Black Antifouling | $ | 16,293.75 |
| RCM 250 | Armorica Sales Inc. | 181844 | ABC Red Antifouling | $ | 16,787.50 |
| RCM 250 | Armorica Sales Inc. | 181844 | Amercoat 235-7821 Oxide Red Kit | $ | 11,357.50 |
| RCM 250 | Armorica Sales Inc. | 181844 | Amercoat 235-9903 Black Kit | $ | 11,742.50 |
| RCM 250 | Armorica Sales Inc. | 181844 | Amercoat 450H Black Kit | $ | 3,625.00 |
| RCM 250 | Armorica Sales Inc. | 181844 | Pitt-Thane White Kit (Markings/Names) | $ | 1,450.00 |

| | | | | | |
|---|---|---|---|---|---:|
| RCM 250 | Armorica Sales Inc. | 181844 | T-10 Thinner | $ | 2,650.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED CRANE SERVICES | $ | 1,500.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED LABOR AND EQUIPMENT TO WASH AND MUCK BALLAST TANKS FOR INSPECTIONS: | $ | 87,500.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED SERVICES OF COMPETENT PERSON FOR DURATION OF YARD STAY | $ | 840.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED SERVICES OF MARINE CHEMIST | $ | 1,075.00 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED STORE ROOM MATERIALS | $ | 1,052.93 |
| RCM 250 | Caddell Dry Dock & Repair Co., Inc. | 22749 | PROVIDED VENTILATION FOR BALLAST TANK FOR ABS/USCG INSPECTION | $ | 12,000.00 |
| RCM 250 | Independent Testing Consulting Inc | 37486 | For Professional Services: Inspection of tank barge RCM 250 @ Clean Water Apr 02 2025 | $ | 825.00 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" x 5-23/32" | $ | 18.45 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" X 5-23/32" RCM 225 RCM 250, 252, 260, & 262. | $ | 95.00 |
| RCM 250 | Tampa Rubber & Gasket Co., Inc. | 415188-001 | STRIP CC SPG-PSA 3/4"X1-1/4" | $ | 780.00 |
| RCM 250 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| RCM 250 | Clean Water of New York, Inc. | 157716 | RCM 250 - Tank Cleaning for annuals | $ | 40,789.63 |
| RCM 250 | Donald Pantina | April 2025 - Expenses | Home Depot | $ | 7.58 |
| **Grand Total** | | | | $ | **565,496.10** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 245 | Bay Towing, LLC | LC - 1500617 | RCM 245 - 2/9 - Assist Stream to Citgo Lake Charles - V245-013 | $ 9,596.54 |
| RCM 245 | Bay Towing, LLC | LC - 1500621 | RCM 245 - 2/12 - Assist Citgo Lake Charles to Stream - V245-013 | $ 6,567.14 |
| RCM 245 | Coastwide Marine Services, LLC | 20686 | Racor Filters | $ 485.09 |
| RCM 245 | Coastwide Marine Services, LLC | 20836 | 3/8" Pump with Sanoprene Diaphragm | $ 415.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56965 | IG Strainer, and Deck Seal Pumps | $ 3,243.58 |
| RCM 245 | Instruments and Controls Inc | 2025-063 | This estimate is based on one (1) 8-hour day, 4 hours travel and expenses. | $ 1,047.09 |
| RCM 245 | Instruments and Controls Inc | 2025-536 | Troubleshoot IGS System | $ 508.46 |
| RCM 245 | Seaboard Controls | 0002010-IN | Engine Start Stop Button already aboard and installed | $ 38.13 |
| RCM 245 | Seaboard Controls | 0002010-IN | Mileage | $ 225.00 |
| RCM 245 | Seaboard Controls | 0002010-IN | Service day (hour) | $ 2,000.00 |
| RCM 245 | Seaboard Controls | 0002010-IN | Stellar SR55 Series Full-featured soft starter, 242A, 200-480 VAC AAT 3-PHASE, Trip Class 10/20/30, rated for 3 start/hour, in | $ 3,850.00 |
| RCM 245 | Ecochlor, Inc. | INV9567 | Service Details Labor hours may change based on actual work performed. Final labor hours, travel time, technician expense | $ - |
| RCM 245 | Ecochlor, Inc. | INV9567 | Service Engineer Normal hours | $ 720.00 |
| RCM 245 | Ecochlor, Inc. | INV9567 | Service Engineer Travel Charged from employee's point of departure, as well as from the hotel to customer ship or location, | $ 520.00 |
| RCM 245 | Ecochlor, Inc. | INV9567 | Travel Expenses Estimated engineer travel expenses, subject to change per the below service details | $ 146.43 |
| RCM 245 | Ecochlor, Inc. | INV9567 | Warranty Labor Credit | $ (720.00) |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56965 | Bondstrand, Ecohlor Pump Shaft, Relocate Lighting, and Owner Gaskets | $ 43,318.91 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56965 | Valve Flange Pins | $ 2,508.00 |
| RCM 245 | M & M Mooring Co, dba M & M Mooring & Marine Services | 61316 | Rebekah Rose / RCM 245 - 2/18/25 - Delivery & Trash Pickup | $ 300.00 |
| RCM 245 | Norton Lilly International | 2511971W-1 | Rebekah Rose / RCM 245 - Beaumont to Tampa - 4/18/25 - Fresh Water in Tampa - V245-014 | $ 177.50 |
| RCM 245 | Coastwide Marine Services, LLC | 20686 | Racor Filters | $ 1,470.92 |
| RCM 245 | Coastwide Marine Services, LLC | 20688 | Donaldson C105004 - Crossed to Baldwin PA2806 Air Filter | $ 193.56 |
| RCM 245 | Coastwide Marine Services, LLC | 20688 | Donaldson P150695 - Crossed to Baldwin PA2680 | $ 270.00 |
| RCM 245 | Coastwide Marine Services, LLC | 20688 | Donaldson P551670 - Crossed To Baldwin B95 Oil Filter | $ 1,646.40 |
| RCM 245 | Coastwide Marine Services, LLC | 20688 | Napa 3959 - Crossed to Baldwin BF75 Fuel Filter | $ 939.60 |
| RCM 245 | Coastwide Marine Services, LLC | 20688 | Racor Filter (30mic) | $ 1,129.68 |
| RCM 245 | Force Power Systems, LLC | W44C9310661 | Supply part number: 5162666 36%u201D Fan Blade R/H | $ 2,629.81 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1028 | Baldwin Filter BF785 | $ 531.18 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1028 | K&N Filter RC-5046 | $ 1,117.80 |
| RCM 245 | Associated Marine Services, Inc | 67563 | Rebekah Rose / RCM245 - 4/10 - Launch for Grub Delivery | $ 2,292.95 |
| RCM 245 | T&T Offshore, Inc. | INV3709-TTO | (72) IGS Filters | $ 421.25 |
| RCM 245 | T&T Offshore, Inc. | INV3709-TTO | Liferaft Deilery | $ 421.25 |
| RCM 245 | T&T Offshore, Inc. | INV3731-TTO | Deliver Pallet of Lube Oil | $ 787.50 |
| RCM 245 | T&T Offshore, Inc. | INV3731-TTO | Life Raft Exchange | $ 787.50 |
| RCM 245 | T&T Offshore, Inc. | INV3740-TTO | Paint Supplies | $ 2,200.00 |
| RCM 245 | T&T Offshore, Inc. | INV3751-TTO | Paint Supplies | $ 1,825.00 |
| RCM 245 | Valls Ship Agencies, LP | LC25019 | Rebekah Rose / RCM 245 - Final Port Charges at Lake Charles - V245-013 | $ 2,105.40 |
| RCM 245 | CSC | 2025 Annuals | Invoice # 83444270 | $ 113.04 |
| RCM 245 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 245 | Galveston Texas City Pilots | 294607 | Rebekah Rose / RCM 245 - 4/3/25 - Pilotage Sea to Bolivar Roads | $ 3,980.69 |
| RCM 245 | Galveston Texas City Pilots | 294618 | Rebekah Rose / RCM 245 - 4/3/25 - Pilotage Bolivar Roads to Sea | $ 3,980.69 |
| RCM 245 | Galveston Texas City Pilots | 294936 | Rebekah Rose / RCM 245 - 4/25/25 - Pilotage Sea to Bolivar Roads | $ 4,242.81 |
| RCM 245 | Galveston Texas City Pilots | 294964 | Rebekah Rose / RCM 245 - 4/27/25 - Pilotage from Bolivar Roads to Sea | $ 4,275.58 |
| RCM 245 | Valls Ship Agencies, LP | LC25019 | Rebekah Rose / RCM 245 - Final Port Charges at Lake Charles - V245-013 | $ 4,341.40 |
| RCM 245 | Valls Ship Agencies, LP | PDA-RR-245-Lake Charles | Rebekah Rose/RCM 245 - Estimated Cost  at Lake Charles - V245-013 | $ 12,000.00 |
| RCM 245 | Coastal Distributors, Inc. | 194378 | Freight | $ 28.50 |
| RCM 245 | Coastwide Marine Services, LLC | 20686 | Freight/Shipping Factory - Houston Office | $ 31.50 |
| RCM 245 | Coastwide Marine Services, LLC | 20686 | Freight/Shipping Houston Office - Cameron, LA Hotshot | $ 250.00 |
| RCM 245 | Coastwide Marine Services, LLC | 20854-1 | Freight/Shipping | $ 35.00 |
| RCM 245 | Force Power Systems, LLC | W44C9310661 | Please note, the freight charge listed is strictly an estimate and can vary based on priority, weight, and shipping location | $ 852.33 |
| RCM 245 | M & M Mooring Co, dba M & M Mooring & Marine Services | 61316 | Rebekah Rose / RCM 245 - 2/18/25 - Delivery & Trash Pickup | $ 350.00 |
| RCM 245 | Starboard Supply & Services, LLC | 23-1028 | Delivery Charge | $ 382.63 |
| RCM 245 | Valls Ship Agencies, LP | LC25019 | Rebekah Rose / RCM 245 - Final Port Charges at Lake Charles - V245-013 | $ 100.00 |
| RCM 245 | Choice Ballast Solutions | 429261 | RCM 245 - Engineering & Consulting Services to support Shipyard BWMS retrofit, including shipyard coordination, and Char | $ 600.00 |
| RCM 245 | Choice Ballast Solutions | 429272 | RCM 245 - Services rendered as of 2/1/25 for  Engineering & Consulting Services to support Shipyard BWMS retrofit, includ | $ 600.00 |
| RCM 245 | Netsco | 11760 | RCM 245 - services rendered thru 1/4/25 for Engineering and Consulting for continued assistance and final efforts and coor | $ 2,410.00 |
| RCM 245 | Netsco | 11778 | RCM 245 - for  Engineering and Consulting  services rendered thru 2/1 for continued assistance with shipyard planning and | $ 2,400.00 |
| RCM 245 | Gallagher Marine Systems, LLC | 148308 | Susan Rose, Rebekah Rose, and RCM 245 NPDES VGP - being added to the plan - prepare and submit new notice of intent t | $ 275.00 |
| RCM 245 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ 1,885.42 |
| RCM 245 | Bay Towing, LLC | LC - 1500603 | RCM 245 - 2/5 - Assist at Lake Charles - Anchorage #4 and Security Fee | $ 2,563.80 |
| RCM 245 | Bay Towing, LLC | LC - 1500604 | RCM 245 - 2/5 - Assist at Lake Charles - Anchorage #4 and Security Fee | $ 5,998.03 |
| RCM 245 | Valls Ship Agencies, LP | PDA-RR-245-Lake Charles | Rebekah Rose/RCM 245 - Estimated Cost  at Lake Charles - V245-013 | $ 2,500.00 |
| RCM 245 | Coastwide Marine Services, LLC | 20861 | Red Dome Light Covers | $ 140.46 |
| RCM 245 | Coastwide Marine Services, LLC | 20861 | STROBE 120VAC RED 14ST-120R | $ 358.61 |
| RCM 245 | Coastwide Marine Services, LLC | 20854-1 | TOMAR%u2019s model 1002WEP | $ 1,405.00 |
| RCM 245 | Fire Protection Service, Inc. | PS1267264 | Flare Hand Held Red | $ 120.00 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 245 | Fire Protection Service, Inc. | PS1267264 | Smoke Signal Orange 3 - Minute Floating | $ | 240.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | 2X FPS INFLATABLE LIFE RAFT ON LEASE TO VESSEL X 7 DAYS | $ | 720.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | ANNUAL INSPECTION VIKING 6 PERSON T/O LIFE RAFT | $ | 300.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | ANNUAL INSPECTION VIKING 8 PERSON T/O LIFE RAFT | $ | 300.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | ANTI-SEA SICK PILLS 100 BOTTLE | $ | 25.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | BATTERY, D FLASHLIGHT | $ | 30.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | CLEAN LIFE RAFT CASE | $ | 150.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | CO2 OPERATING HEAD SERVICED | $ | 40.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | DATE INDICATOR USCG STICKER (1 YEAR) | $ | 40.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | DISPOSAL AND HANDLING OF HAND HELD FLARE | $ | 60.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | DISPOSAL AND HANDLING OF PARACHUTE ROCKET FLARE | $ | 80.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | DISPOSAL AND HANDLING OF SMOKE SIGNAL | $ | 40.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | DOCUMENT CHARGE | $ | 100.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | Flare Hand Held Red | $ | 120.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | FLOOR SEAM TEST PERFORMED AS PER MANUFACTURER REQU | $ | 60.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | FPS INFLATABLE LIFE RAFT MAKE READY FOR LEASE | $ | 160.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | IMO ID CARD FOR TUBE | $ | 40.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | IMO ID TUBE COMPLETE WITH CAP | $ | 30.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | LABEL "REGISTRATION" TYPE 3 SOLAS | $ | 60.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | NECESSARY PRESSURE TEST PERFORMED PER MANF REQUIRE | $ | 60.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | PARACHUTE ROCKET FLARE RED | $ | 240.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | SHEETING PLASTIC LINER | $ | 30.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | SMOKE SIGNAL ORANGE 3-MINUTE FLOATING | $ | 120.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | T-ISS VE-1 SEAMATE HRU LIFE RAFT 3-YEAR IMPA 330126 | $ | 300.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | TO AND RETURN FROM VESSEL IN BEAUMONT | $ | 1,000.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | VIKING CERTIFICATE LIFE RAFT 4-50 PERSON STANDARD | $ | 500.00 |
| RCM 245 | Fire Protection Service, Inc. | PSI267301 | VIKING SOLAS SMALL SIZE 4-8 PACKING KIT | $ | 450.00 |
| RCM 245 | Armorica Sales Inc. | 181406 | 5450-9903 Black | $ | 2,475.00 |
| RCM 245 | Armorica Sales Inc. | 181406 | 65 Thinner | $ | 53.00 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56972 | Strip Cargo Header | $ | 101,157.49 |
| RCM 245 | Gulf Copper & Manufacturing Corp. | 56973 | Gas Free Cargo Tanks | $ | 122,911.14 |
| RCM 245 | Wilson Walton International Inc. | INV91507 | One (1) day service %u2013 ICCP system | $ | 1,150.00 |
| RCM 245 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.74 |
| RCM 245 | DLS (Dufour, Laskay and Strouse, Inc.) | 29384 | RCM 262, RCM 245/Rebekah Rose - Winter 2024/2025 Appraisal Surveys | $ | 3,242.10 |
| RCM 245 | Coastal Distributors, Inc. | 194378 | D1XB2LD2AC115MS1A1G/R E2S ALARM LIGHT 1992.00 1992.00 3-4 WEEK LEAD TIME DIRECT FROM E2S PLUS ANY INBOUN | $ | 1,992.00 |
| RCM 245 | Coastal Distributors, Inc. | 195014 | Precision Gas Mixture (CO) 50PPM, (H2S) 25PPM, (CH4) 2.5% VOL. (50% LEL), (O2) 12% VOL., (N2) BALANC | $ | 148.75 |
| RCM 245 | Q-Con Corporation | 202501738 | Battery 9V | $ | 15.00 |
| RCM 245 | Q-Con Corporation | 202501738 | UTI SERVICE/CALIBRATION  **PARTS QUOTED UPON INSPECTION** | $ | 735.00 |
| **Grand Total** | | | | $ | **392,453.38** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount | |
|---|---|---|---|---|---|
| RCM 242 | Vinik Marine Services, LLC | 250020 | RCM 242 - Dock storage in Port Reading, NJ - 12/26 thru 1/1 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250021 | RCM 242 - Dock storage in Port Reading, NJ - 1/2 thru 1/8 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250022 | RCM 242 - Dock storage in Port Reading, NJ - 1/9 thru 1/15 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250051 | RCM 242 - Dock storage in Port Reading, NJ - 1/16 thru 1/22 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250052 | RCM 242 - Dock storage in Port Reading, NJ - 1/23 thru 1/29 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250053 | RCM 242 - Dock storage in Port Reading, NJ - 1/30 thru 2/5 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250173 | RCM 242 - Dock storage in Port Reading, NJ - 2/06 2/12 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250174 | RCM 242 - Dock storage in Port Reading, NJ - 2/13 thru 2/19 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250175 | RCM 242 - Dock storage in Port Reading, NJ - 2/20 thru 2/26 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250276 | RCM 242 - Dock storage in Port Reading, NJ - 2/27 thru 3/5 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250277 | RCM 242 - Dock storage in Port Reading, NJ - 3/6 thru 3/12 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250278 | RCM 242 - Dock storage in Port Reading, NJ - 3/13 thru 3/19 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250279 | RCM 242 - Dock storage in Port Reading, NJ - 3/20 thru 3/26 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250372 | RCM 242 - Dock storage in Port Reading, NJ - 3/27 thru 4/2 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250373 | RCM 242 - Dock storage in Port Reading, NJ - 4/3 thru 4/9 | $ | 11,441.50 |
| RCM 242 | Vinik Marine Services, LLC | 250374 | RCM 242 - Dock storage in Port Reading, NJ - 4/10 thru 4/16 | $ | 11,441.50 |
| RCM 242 | CSC | 2025 Annuals | Invoice # 83446303 | $ | 113.04 |
| RCM 242 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ | 167.00 |
| RCM 242 | Netsco | 11761 | RCM 242 - for Services rendered thru 1/4/2025 as outlined in email dated 5/31/23 including shipyard bid comparisons, rese | $ | 600.00 |
| RCM 242 | Netsco | 11816 | RCM 242 - Engineering Services rendered through 3/1/25 in connection with RTS, including Lay-Up Procedures for Barge | $ | 3,315.00 |
| RCM 242 | Tire Waste Management Corp. | 355-42861 | Delivery Fee | $ | 250.00 |
| RCM 242 | Tire Waste Management Corp. | 355-42861 | Unload / Labor Fee | $ | 1,000.00 |
| RCM 242 | Tire Waste Management Corp. | 355-42861 | Used Truck Tires 385/70.22.5 | $ | 2,300.00 |
| RCM 242 | Tire Waste Management Corp. | 355-42861 | Wire Rope | $ | 76.45 |
| RCM 242 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| **Grand Total** | | | | $ | **192,060.22** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 225 | Coastal Distributors, Inc. | 194330 | LG LW1823HRSM 18000BTU WINDOW UNIT W/HEATER/WIFI ENABLED | $ 873.00 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8425 | RCM 225 - 4/15 - Assist from Stream to Caddell's Yard - for ABS inspection | $ 1,630.30 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14585 | RCM 225 - 4/5 - Assist from Caddell's to Stream - after BWT Cleaning for ABS inspection | $ 1,426.51 |
| RCM 225 | Apollo International Corp | 73290 | 8%u201D APOLLO HOSE BUN PART# HBB-20 | $ 2,600.00 |
| RCM 225 | Choice Ballast Solutions | 429262R1 | RCM 225 - Engineering & Consulting Services to calculate heat load requirements and design heat trace arrangement for Ba | $ 1,100.00 |
| RCM 225 | Delta Air Compressor, Inc. | 56719 | Chicago Pneumatic 5HP 3 PH rotary screw air compressor unit on a 60 gallon tank with mounted refrigerated dryer Standar | $ 8,590.00 |
| RCM 225 | AT Marine Services LLC | 391 | Labor: installations and tests to be completed: * Installation of 6 LED deck lights * Running of 300 feet of cable * Installatio | $ 2,025.00 |
| RCM 225 | AT Marine Services LLC | 391 | Mileage and toll. x1 day. | $ 87.00 |
| RCM 225 | AT Marine Services LLC | 391 | Part: Hazardous Location Line Volt Mechanical Tstat, Open/Close on Rise thermostats. | $ 1,478.00 |
| RCM 225 | AT Marine Services LLC | 391 | Part: MARKEL PRODUCTS Hazardous-Location Electric Heater: 3.6 kW Watt Output, Gray, 208V AC, 1-phase Mfr. Model FEP | $ 7,902.00 |
| RCM 225 | AT Marine Services LLC | 391 | Part: TNIB16 WIRE TNIB-16 8AWG 3 COND 0.6/1K TYPE T/N BRONZE ARM CUT LENGTH Lead time- 15-20 Working | $ 1,950.00 |
| RCM 225 | Ecochlor, Inc. | INV9662 | Service Engineer Normal Hours Time spent working at customer ship or location, weekdays 0800-1800 | $ 480.00 |
| RCM 225 | Ecochlor, Inc. | INV9662 | Service Engineer Travel Charged from employee's point of departure, as well as from the hotel to customer ship or location, | $ 1,950.00 |
| RCM 225 | Ecochlor, Inc. | INV9662 | Travel Expenses Estimated travel expenses, subject to change per below service details | $ 1,130.02 |
| RCM 225 | Ecochlor, Inc. | INV9749 | ClO2 Residual Test Sensors, 100pk - Kemio Sensors to measure residual ClO2 To be used exclusively with the Palintest Kemio | $ 264.11 |
| RCM 225 | Apollo International Corp | 73248 | 8%u201D X 50FT 1052GG APOLLOFLEX COMPOSITE  CARGO CLEAN OIL HOSE 200 PSI WP, COMPLETE ASSEMBLY WITH 8% | $ 11,200.00 |
| RCM 225 | Apollo International Corp | 73309 | 12%u201D RING TYPE GASKET 150#ANSI 1/8%u201D THICK GREEN COMPRESSED | $ 237.50 |
| RCM 225 | Apollo International Corp | 73309 | 8%u201D RING TYPE GASKET 150#ANSI 1/8%u201D THICK GREEN COMPRESSED | $ 146.25 |
| RCM 225 | Jowa USA, Inc. | 47826 | Computer Module (4F) %u2022 Windows 10 O/S %u2022 New DeckMaster Software | $ 7,250.00 |
| RCM 225 | Jowa USA, Inc. | 47826 | Dual Power Supply (+/- 24Vdc). | $ 450.00 |
| RCM 225 | Jowa USA, Inc. | 47826 | Field Service, Overtime, Daily | $ 2,000.00 |
| RCM 225 | Jowa USA, Inc. | 47826 | T&L Expenses | $ 178.54 |
| RCM 225 | Jowa USA, Inc. | 47870 | 1873301 Model SF1212/10A Sensor Filter | $ 6,880.00 |
| RCM 225 | Jowa USA, Inc. | 47870 | 1980100 PCB Assembly, Deck Unit Display | $ 1,300.00 |
| RCM 225 | Jowa USA, Inc. | 47870 | Discount | $ (320.00) |
| RCM 225 | Jowa USA, Inc. | 47870 | Field Service, Overtime | $ 2,000.00 |
| RCM 225 | Jowa USA, Inc. | 47870 | FS9001 F.S. Misc Parts - (Qty 2) MUX Boards - Used (if available) | $ 600.00 |
| RCM 225 | Jowa USA, Inc. | 47870 | FS9087 Field Service, Travel Time, Daily A (10%) discount already applied. | $ 1,200.00 |
| RCM 225 | Jowa USA, Inc. | 47870 | FST&L Estimated Travel & Living Expenses (Billed at Cost +10% Upon Completion of Job) | $ 933.09 |
| RCM 225 | Jowa USA, Inc. | 47870 | Volume Discount For the purchase of 32 filters on a single PO - 20% OFF | $ (1,376.00) |
| RCM 225 | W&O Supply, Inc. | 2402778 | (002) 012201.820 12 150 CS NRS GATE CR13/HF Space Fig 15021CBODY : CAST STEEL ASTM A216TRIM : CR13/HFPACKING : | $ 9,498.60 |
| RCM 225 | American Bureau Of Shipping | 71132769540 | RCM 225 - Annual Hull Survey 2, Intermediate Hull Survey 5, and Annual Ballast Water Management Survey 2 | $ 3,648.97 |
| RCM 225 | American Bureau Of Shipping | 71132769710 | RCM 225 - ABS  attendance request - Intermediate Hull Survey 5 - Cargo Tanks internal examination. | $ 1,241.21 |
| RCM 225 | AT Marine Services LLC | 391 | Labor: installations and tests to be completed: * Installation of 6 LED deck lights * Running of 300 feet of cable * Installatio | $ 2,025.00 |
| RCM 225 | AT Marine Services LLC | 391 | Part: LGS Marine's LED Deck light - 10W LED DESK White color | $ 1,854.00 |
| RCM 225 | Davis Marine Service | 1937 | Inner Oil Cooler Gasket | $ 4.72 |
| RCM 225 | Davis Marine Service | 1937 | Oil Cooler | $ 574.82 |
| RCM 225 | Davis Marine Service | 1937 | Oil Cooler Adapter Gasket | $ 1.25 |
| RCM 225 | Davis Marine Service | 1937 | Oil Cooler Outlet Gasket | $ 9.34 |
| RCM 225 | Davis Marine Service | 1937 | Oil Pump Inlet Gasket | $ 0.78 |
| RCM 225 | Davis Marine Service | 1937 | Service Fee | $ 50.00 |
| RCM 225 | Davis Marine Service | 1937 | W.P Inlet Seal | $ 2.26 |
| RCM 225 | AT Marine Services LLC | 349 | Part: DAYTON Mounting Bracket, Wall/Ceiling, 3 to 10kW | $ 271.00 |
| RCM 225 | AT Marine Services LLC | 349 | Part: Newmar Pt-25w Battery Charger 12V | $ 1,710.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | BALDWIN PA2806 AIR FILTER | $ 764.40 |
| RCM 225 | Marine Systems, Inc. | 6233629 | CLAMP | $ 5.09 |
| RCM 225 | Marine Systems, Inc. | 6233629 | COOLER 9 | $ 877.58 |
| RCM 225 | Marine Systems, Inc. | 6233629 | FS MILEAGE EXPENSE | $ 883.20 |
| RCM 225 | Marine Systems, Inc. | 6233629 | Gasket | $ 23.52 |
| RCM 225 | Marine Systems, Inc. | 6233629 | OIL FILTER | $ 46.20 |
| RCM 225 | Marine Systems, Inc. | 6233629 | OVERTIME: FIELD SERVICE LABOR | $ 1,344.00 |
| RCM 225 | Marine Systems, Inc. | 6233629 | SEAL | $ 6.38 |
| RCM 225 | Marine Systems, Inc. | 6233629 | SHOP SUPPLIES | $ 25.65 |
| RCM 225 | Marine Systems, Inc. | 6233629 | SPACER | $ 3.68 |
| RCM 225 | Marine Systems, Inc. | 6233629 | STRAIGHT TIME: FIELD SERVICE LABOR | $ 1,792.00 |
| RCM 225 | American Ship Repair Co., Inc. | 14311 | Logistic Services for December 2024 | $ 65.62 |
| RCM 225 | American Ship Repair Co., Inc. | 14342 | Logistical Service - January 2025 | $ 425.00 |
| RCM 225 | Chevron Products, Inc. | 664280311 | 25 Gallons to RCM 225 | $ 392.50 |
| RCM 225 | Chevron Products, Inc. | 664446025 | RCM 225 165 GAL | $ 1,963.50 |
| RCM 225 | Chevron Products, Inc. | 664540189 | RCM 225 - 1 55/2DBDR CHV DELO ELC AF/C | $ 654.50 |
| RCM 225 | Chevron Products, Inc. | 664643374 | 10 5G18.9CF CV DELO 400XLESB 15W40 CK4 | $ 785.00 |
| RCM 225 | CSC | 2025 Annuals | Invoice # 83444741 | $ 113.04 |
| RCM 225 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | Freight Charges | $ 650.00 |
| RCM 225 | Davis Marine Service | 1937 | Freight | $ 79.97 |
| RCM 225 | Ecochlor, Inc. | INV9749 | Feight UPS Tracking: 1Z H91 6C6 02 2403 2486 | $ 49.95 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Jowa USA, Inc. | 47826 | Shipping/Handling | $ | 100.00 |
| RCM 225 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | Freight/INS/HANDL | $ | 7.00 |
| RCM 225 | W&O Supply, Inc. | 2402778 | ACKING.AND.HANDLING: | $ | 50.00 |
| RCM 225 | W&O Supply, Inc. | 2402778 | Freight | $ | 935.00 |
| RCM 225 | W&O Supply, Inc. | 2405402 | Freight to ship RCM 225 Cargo Valves - PO3074 | $ | 358.30 |
| RCM 225 | Donald Pantina | March 2025 - Expenses | USPS - Postage - LO Heater | $ | 29.00 |
| RCM 225 | Choice Ballast Solutions | 429273R1 | RCM 225 - Engineering & Consulting Services to develop General Arrangement drawing for RCM 225, including BWMS Modi | $ | 600.00 |
| RCM 225 | Gallagher Marine Systems, LLC | 145149 | 2025 NPDES Annual Retainer | $ | 100.00 |
| RCM 225 | National Response Corporation (NRC) | 200500 | 2025 Fleet Retainer | $ | 1,885.42 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0058 | RCM 225 - 1/24 - 1/27 - Pilotage to and from Citgo & Sunoco Terminals - V225-022 | $ | 4,605.00 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0110 | RCM 225- 2/14 - 2/15 - Pilotage to and from Citgo dock - V225-025 | $ | 2,380.00 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0141 | RCM 225- 2/28 - 3/1 - Pilotage to and from Sunoco dock -V225-026 | $ | 2,255.00 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0171 | RCM 225- 3/9 - 3/10 - Pilotage to and from Sunoco E. Boston - V225-027 | $ | 2,255.00 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0202 | RCM 225 - 3/19 - 3/20 - Pilotage to and from Sunoco V225-028 | $ | 2,255.00 |
| RCM 225 | Boston Harbor Docking Pilots, Inc | 2025-0313 | RCM 225 - Pilotage at Citgo Braintree - V225-032 | $ | 2,380.00 |
| RCM 225 | Boston Towing & Transportation | 952168 | RCM 225 - 1/26 -from Stream to Sunoco East Boston V225-022 | $ | 2,803.28 |
| RCM 225 | Boston Towing & Transportation | 952170 | RCM 225 - 1/27 -from Sunoco East Boston to Stream V225-022 | $ | 2,803.28 |
| RCM 225 | Boston Towing & Transportation | 952178 | RCM 225 - 1/24 - from Nantasket Roads to Citgo Braintree -V24-022 | $ | 6,985.70 |
| RCM 225 | Boston Towing & Transportation | 952180 | RCM 225 - 1/25 - from Citgo Braintree to Nantasket Roads - V225-022 | $ | 6,307.38 |
| RCM 225 | Boston Towing & Transportation | 952369 | RCM 225 - 2/14 - Assist from Stream to Citgo Braintree - V225-025 | $ | 4,179.42 |
| RCM 225 | Boston Towing & Transportation | 952371 | RCM 225 - 02/15 - Assist from Citgo Braintree to Stream - V225-025 | $ | 4,181.22 |
| RCM 225 | Boston Towing & Transportation | 952554 | RCM 225 - 2/28 - Assist from Stream to Sunoco East Boston V225-026 | $ | 2,763.28 |
| RCM 225 | Boston Towing & Transportation | 952556 | RCM 225 - 3/1 - Assist from Sunoco East Boston to Stream V225-026 | $ | 2,757.68 |
| RCM 225 | Boston Towing & Transportation | 952580 | RCM 225 - 3/10 - Assist from Sunoco E. Boston to Stream - V225-027 | $ | 2,746.28 |
| RCM 225 | Boston Towing & Transportation | 952582 | RCM 225 - 3/9 - Assist from Stream to Sunoco E. Boston - v225-027 | $ | 2,746.28 |
| RCM 225 | Boston Towing & Transportation | 952718 | RCM 225 - 3/20 - Assist from Sunoco E. Boston to Stream - V225-028 | $ | 2,729.48 |
| RCM 225 | Boston Towing & Transportation | 952720 | RCM 225 - 3/20 - Assist from Stream to Sunoco E. Boston - V225-028 | $ | 3,411.85 |
| RCM 225 | Boston Towing & Transportation | 953090 | RCM 225 - 4/28 - Assist Stream to Citgo Braintree - V225-032 | $ | 4,069.92 |
| RCM 225 | Boston Towing & Transportation | 953092 | RCM 225 - 4/29 - Assist Citgo Braintree to Stream - V225-032 | $ | 4,754.54 |
| RCM 225 | Clean Water of New York, Inc. | 157649 | PRICING AS AGREED TO WASH, VACUUM AND VENTILATE 16 COMPARTMENTS ABOARD THE RCM 225 | $ | 63,500.00 |
| RCM 225 | Coast Line Service Inc | 33200 | RCM 225 - 12/22/24 - 12/23/24 Mooring and Unmooring at Global, New Haven V225-016 | $ | 995.00 |
| RCM 225 | McAllister Towing of Connecticut | 15009904 | RCM 225 - 1/5 - Docking at Buckeye New Haven Pink Tank -V225-019 | $ | 3,641.70 |
| RCM 225 | McAllister Towing of Connecticut | 15009908 | RCM 225 - 1/5 - Sailing New Haven to Stream - V225-019 | $ | 3,641.70 |
| RCM 225 | McAllister Towing of Connecticut | 15009912 | RCM 225 - 1/4 - Docking Stream to New Haven T Dock - V225-019 | $ | 3,641.70 |
| RCM 225 | McAllister Towing of Connecticut | 15009944 | RCM 225 - 1/11 - Sailing from New Haven T Docks to Stream - V225-020 | $ | 3,686.48 |
| RCM 225 | McAllister Towing of Connecticut | 15009952 | RCM 225 - 1/10 - Docking at New Haven T Docks - V225-020 | $ | 3,501.23 |
| RCM 225 | McAllister Towing of Connecticut | 15009983 | RCM 225 - 1/16 - Docking at Buckeye T Dock V225-021 | $ | 3,125.59 |
| RCM 225 | McAllister Towing of Connecticut | 15009999 | RCM 225 - 1/17 - Sailing from Buckeye T Dock to Pink Tanks V225-021 | $ | 3,132.68 |
| RCM 225 | McAllister Towing of Connecticut | 15010042 | RCM 225 - 1/17 - Sailing from Pink Tanks to Stream V225-021 | $ | 3,132.68 |
| RCM 225 | McAllister Towing of Connecticut | 15010133 | RCM 252 - 2/1 - Docking Stream to Shell Sewaren - V252-042 | $ | 3,201.41 |
| RCM 225 | McAllister Towing of Connecticut | 15010143 | RCM 225 - 2/2 - Sailing New Haven Terminal to Stream - V225-023 | $ | 3,201.41 |
| RCM 225 | McAllister Towing of Connecticut | 15010197 | RCM 225 - 2/6 - Assist Docking Stream to Buckeye New Haven - V225-024 | $ | 3,005.10 |
| RCM 225 | McAllister Towing of Connecticut | 15010215 | RCM 225 - 2/7 - Assist Sailing from Buckeye T Dock to  New Haven Stream- V225-024 | $ | 3,005.10 |
| RCM 225 | McAllister Towing of Connecticut | 15010488 | RCM 225 - 3/22 - Sailing from Buckeye T Dock to Stream V225-028 | $ | 3,126.79 |
| RCM 225 | McAllister Towing of Connecticut | 15010495 | RCM 225 - 3/22 - Docking at Buckeye T dock - V225-028 | $ | 3,126.79 |
| RCM 225 | McAllister Towing of Connecticut | 15010604 | RCM 225 - 4/9 - Assist Stream to Buckeye New Haven - V225-029 | $ | 2,849.18 |
| RCM 225 | McAllister Towing of Connecticut | 15010609 | RCM 225 - 4/10 - Assist Buckeye New Haven to Stream - V225-029 | $ | 2,891.70 |
| RCM 225 | McAllister Towing of Connecticut | 15010674 | RCM 225 - 4/18 - Sailing from Buckeye T Dock to stream - V225-030 | $ | 2,891.70 |
| RCM 225 | McAllister Towing of Connecticut | 15010682 | RCM 225 - 4/17 - Docking at Buckeye T Dock - V225-030 | $ | 2,891.70 |
| RCM 225 | McAllister Towing of Connecticut | 15010715 | RCM 225 - 4/23 - Docking at Buckeye T Dock - V225-031 | $ | 2,905.88 |
| RCM 225 | McAllister Towing of Connecticut | 15010721 | RCM 225 - 4/24 - Sailing from  Buckeye T Dock to Stream - V225-031 | $ | 2,877.53 |
| RCM 225 | McAllister Towing of Connecticut | 15010750 | RCM 225 - 12/22/24 - Docking at Global New Haven - V225-016 | $ | 2,985.00 |
| RCM 225 | McAllister Towing of New York | 16034199 | RCM225 - 1/4 - Sailing from Sunoco Linden to Stream V225-019 | $ | 2,736.25 |
| RCM 225 | McAllister Towing of New York | 16034270 | RCM 225 - 1/10 - Escort to Hell Gate - V225-020 | $ | 2,588.25 |
| RCM 225 | McAllister Towing of New York | 16034340 | RCM 225 - 1/15 - Sailing from Sunoco Linden to Stream V225-021 | $ | 2,664.75 |
| RCM 225 | McAllister Towing of New York | 16034389 | RCM 225 - 1/21 - Docking at Sunoco Linden V225-022 | $ | 2,664.75 |
| RCM 225 | McAllister Towing of New York | 16034414 | RCM 225 - 1/22 - Sailing from Sunoco Linden to Stream - V225-022 | $ | 2,652.00 |
| RCM 225 | McAllister Towing of New York | 16034517 | RCM 225 - 1/31 - Sailing from Sunoco Linden to Stream - V225-023 | $ | 2,658.38 |
| RCM 225 | McAllister Towing of New York | 16034596 | RCM 225 - Assist Sailing Sunoco Linden to Stream - V225-024 | $ | 2,601.00 |
| RCM 225 | McAllister Towing of New York | 16035298 | RCM 225 - 4/6/25 - Assist Stream to Sunoco Linden - V225-029 | $ | 2,571.25 |
| RCM 225 | McAllister Towing of New York | 16035314 | RCM 225 - 4/7/25 - Shifting from Sunoco Linden to KMI Carteret - V225-029 | $ | 2,384.25 |
| RCM 225 | McAllister Towing of New York | 16035322 | RCM 225 - 4/8/25 - Sailing from KMI Carteret, to stream V225-029 | $ | 2,390.63 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8327 | RCM 225 - 12/28 - Assist from Stream to Tremley Point V225-018 | $ | 2,649.23 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8364 | RCM 225 - 2/25 - Assist from KMI Carteret to Stream V225-026 | $ | 1,834.08 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8365 | RCM 225 - 3/3 - Assist from Stream to KMI Carteret - V225-027 | $ | 2,241.66 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 8423 | RCM 225 - 4/15 - Assist from Clean Water of NY to stream - after change of Cargo  tank Cleaning | $ | 815.15 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14356 | RCM 225 - 12/29 - Assist from P66 Bayway to Stream V225-018 | $ | 2,445.45 |

| | | | | | |
|---|---|---|---|---|---|
| RCM 225 | Metropolitan Marine Transportation Inc. | 14359 | RCM 225 - 1/3 - Assist from Stream to Sunoco Linden V225-019 | $ | 2,241.66 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14363 | RCM 225 - 1/9 - Escort to Sunoco Linden V225-020 | $ | 3,668.17 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14364 | RCM 225 - 1/10 - From Sunoco Linden to Stream V225-020 | $ | 2,037.87 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14371 | RCM 225 - 1/14 - Assist from Stream to Sunoco Linden V225-021 | $ | 4,075.75 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14494 | RCM 225 - 2/5 - Assist from Stream to Sunoco Linden - V225 -024 | $ | 2,445.45 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14573 | RCM 225 - 3/4 - Assist from KMI Carteret to Stream, then to Citgo Linden V225-027 | $ | 2,649.23 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14589 | RCM 225 - 4/12 - assist from stream to Clean Water - for Change of Cargo - Tank Cleaning | $ | 1,426.51 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14590 | RCM 225 - 4/16 - Assist from Stream to Sunoco Linden - V225-030 | $ | 2,037.87 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14592 | RCM 225 - 4/17 - assist from Sunoco Linden to Stream V225-030 | $ | 2,037.87 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14600 | RCM 225 - 4/25- Assist from Stream to Sunoco Linden - V225-032 | $ | 2,037.87 |
| RCM 225 | Metropolitan Marine Transportation Inc. | 14601 | RCM 225 - 4/26 - Assist from Sunoco Linden to Stream - V225-032 | $ | 2,649.23 |
| RCM 225 | Northeast Marine Pilots, Inc | NE-25-00064 | RCM 225 - 1/23 - Pilotage transiting Cape Cod Canal - V225-022 | $ | 3,154.61 |
| RCM 225 | Phillips 66 Company | 9523546597 | RCM 225 - 11/28/24 - Line Handling Services at P66 Bayway - V225-014 | $ | 250.00 |
| RCM 225 | Portland Docking Pilots, Inc | 6027 | RCM 225 - 2/12 - 2/13 - Pilotage to and from Citgo Dock Portland - V225-025 | $ | 1,700.00 |
| RCM 225 | Portland Tugboat, LLC | 14013176 | RCM 225 - 2/12 - 2/13 - Docking & Sailing at Citgo Portland - V225-025 | $ | 14,358.40 |
| RCM 225 | Providence Steamboat Company | 65031791 | RCM 225 - 1/23 - Escort from Buzzards Bay V225-022 | $ | 15,525.00 |
| RCM 225 | Providence Steamboat Company | 65031911 | RCM 225 - 02/11/25 - Escort at Cape Cod Canal - V225-025 | $ | 15,187.50 |
| RCM 225 | Providence Steamboat Company | 65031989 | RCM 225 - 2/26 - Escort from Buzzards Bay V225-026 | $ | 14,445.00 |
| RCM 225 | Providence Steamboat Company | 65032027 | RCM 225 - 3/6 - Escort Through Cape Cod Canal - V225-027 | $ | 13,702.50 |
| RCM 225 | Providence Steamboat Company | 65032088 | RCM 225 - 3/19 - Escort from Buzzards Bay V225-028 | $ | 13,500.00 |
| RCM 225 | Providence Steamboat Company | 65032103 | RCM 225 - 3/21 - Escort from Buzzards Bay V-225-028 | $ | 13,500.00 |
| RCM 225 | Providence Steamboat Company | 65032318 | RCM 225 - 4/27 - Escort through Cape Cod Canal - V225-032 | $ | 13,500.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | First Aid Kit | $ | 450.58 |
| RCM 225 | Coastal Distributors, Inc. | 195149 | Miller Harness w/Lanyard | $ | 469.00 |
| RCM 225 | Sea Safety International, Inc. | 91832 | Replacement Padz for ZOLL AED Plus Defibrillation Unit (CPR-D Pads ) | $ | 228.00 |
| RCM 225 | Sea Safety Services, Inc. | 60320 | UTI Inspection/Certification S/N 31648 & 33555 | $ | 450.00 |
| RCM 225 | Sea Safety Services, Inc. | 60387 | UTI Inspection/Certification S/N 31649 | $ | 225.00 |
| RCM 225 | Sea Safety Services, Inc. | 60543 | (2) Spare liferafts to be split evenly between N.E. fleet - See attached quote for price breakdown | $ | 472.58 |
| RCM 225 | Armorica Sales Inc. | 181718 | 12 x 1 x 12 gals Ospho | $ | 696.00 |
| RCM 225 | Armorica Sales Inc. | 181718 | 20 x 1 20 gals S450-3501 White | $ | 990.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | HIGH TEMP POR-15 BLACK PAINT | $ | 660.00 |
| RCM 225 | Independent Testing Consulting Inc | 37474 | For Professional Services: Inspection of tank barge RCM 225 @ Clean Water Apr 15 2025 | $ | 875.00 |
| RCM 225 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" x 5-23/32" | $ | 18.45 |
| RCM 225 | Tampa Rubber & Gasket Co., Inc. | 413548-001 | GSKT BUNA 6-7/8" X 5-23/32" RCM 225 RCM 250, 252, 260, & 262. | $ | 95.00 |
| RCM 225 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ | 1,174.73 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | 1/2"x250' PRAIDED NYLON LINE | $ | 140.63 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | 1/4"x250' 3-STRAND NYLON LINE | $ | 37.50 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | BATTERY 6-VOLT SPRING TOP BATTERY #941C | $ | 189.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | FRONTLINE CABLE SRL W/STEEL SNAP HOOK END | $ | 370.00 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | LARGE SUPER HEAVY DUTY TRASH BAGS 100CT | $ | 11.25 |
| RCM 225 | Coastal Distributors, Inc. | 194330 | LARGE YELLOW HAZERDOUS WASTE TRASH BAGS 100CT | $ | 96.25 |
| RCM 225 | Donald Pantina | April 2025 - Expenses | Interstate Batteries | $ | 347.62 |
| RCM 225 | Donald Pantina | April 2025 - Expenses | West Marine | $ | 95.47 |
| RCM 225 | Donald Pantina | March 2025 - Expenses | Advance Auto Parts - Vessel Supplies | $ | 166.27 |
| RCM 225 | Donald Pantina | March 2025 - Expenses | F.W. Webb Co. - Vessel Supplies | $ | 40.64 |
| RCM 225 | Donald Pantina | March 2025 - Expenses | Harbor Freight - Vessel Supplies | $ | 27.12 |
| RCM 225 | Donald Pantina | March 2025 - Expenses | Walmart - Vessel Supplies | $ | 13.70 |
| RCM 225 | Sea Safety International, Inc. | 91609 | STAN CMP460 Standard Horizon, Intrin. Safe Speaker Microphone for HX-400IS | $ | 188.85 |
| RCM 225 | Sea Safety International, Inc. | 91609 | STAN HX400IS Standard Horizon HX-400IS VHF radio,intrinsically safe version with accesories pkgd | $ | 1,117.50 |
| RCM 225 | Sea Safety International, Inc. | 91970 | GAS ALTMIX5 34 Cal Gas; 25 ppm H2S, 50 ppm CO, CH4 2.5%(50%LEL) 12% O2, Bal N2, 34ltr cyl | $ | 155.00 |
| RCM 225 | Sea Safety Services, Inc. | 60320 | FM Approved Battery Pack for UTI Unit; S/N 31648 | $ | 5.35 |
| RCM 225 | Sea Safety Services, Inc. | 60386 | Calibration Test Report | $ | - |
| RCM 225 | Sea Safety Services, Inc. | 60386 | Quad Gas Monitor Calibrate RKI model GX-2009 serial #266223302RN | $ | 165.00 |
| RCM 225 | Sea Safety Services, Inc. | 60386 | Sensor, Oxygen, OS-BM2 | $ | 132.00 |
| RCM 225 | Sea Safety Services, Inc. | 60387 | MMC Closed Small Box Cover Gasket Buna | $ | 21.00 |
| RCM 225 | Sea Safety Services, Inc. | 60387 | Repair Labor ( Internal Tape Index ) | $ | 45.00 |
| **Grand Total** | | | | $ | **494,764.47** |

| Vessel Name | Vendor Name | Invoice # | Description | Amount |
|---|---|---|---|---|
| RCM 210 | Vinik Marine Services, LLC | 250017 | RCM 210 - Dock storage in Port Reading, NJ - 12/29 thru 1/4 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250018 | RCM 210 - Dock storage in Port Reading, NJ - 1/5 thru 1/11 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250019 | RCM 210 - Dock storage in Port Reading, NJ - 1/12 thru 1/18 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250048 | RCM 210 - Dock storage in Port Reading, NJ - 1/19 thru 1/25 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250049 | RCM 210 - Dock storage in Port Reading, NJ - 1/26 thru 2/1 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250050 | RCM 210 - Dock storage in Port Reading, NJ - 2/2 thru 2/8 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250170 | RCM 210 - Dock storage in Port Reading, NJ - 2/9 thru 2/15 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250171 | RCM 210 - Dock storage in Port Reading, NJ - 2/16 thru 2/22 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250172 | RCM 210 - Dock storage in Port Reading, NJ - 2/23 thru 3/1 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250273 | RCM 210 - Dock storage in Port Reading, NJ - 3/2 thru 3/8 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250274 | RCM 210 - Dock storage in Port Reading, NJ - 3/9 thru 3/15 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250275 | RCM 210 - Dock storage in Port Reading, NJ - 3/16 thru 3/22 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250369 | RCM 210 - Dock storage in Port Reading, NJ - 3/23 thru 3/29 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250370 | RCM 210 - Dock storage in Port Reading, NJ - 3/30 thru 4/5 | $ 10,290.00 |
| RCM 210 | Vinik Marine Services, LLC | 250371 | RCM 210 - Dock storage in Port Reading, NJ - 4/6 thru 4/12 | $ 10,290.00 |
| RCM 210 | CSC | 2025 Annuals | Invoice # 83447324 | $ 113.04 |
| RCM 210 | CT Corporation System | 34504501-RI | Change of Registered Agent Fees | $ 167.00 |
| RCM 210 | Tire Waste Management Corp. | 355-42861 | Delivery Fee | $ 250.00 |
| RCM 210 | Tire Waste Management Corp. | 355-42861 | Unload / Labor Fee | $ 1,000.00 |
| RCM 210 | Tire Waste Management Corp. | 355-42861 | Used Truck Tires 385/70.22.5 | $ 2,300.00 |
| RCM 210 | Tire Waste Management Corp. | 355-42861 | Wire Rope | $ 76.45 |
| RCM 210 | Veson Nautical, LLC (Q-88) | INV47499 | Q88.com Subscription - 2/24/25 THRU 2/23/26 | $ 1,174.73 |
| **Grand Total** | | | | **$ 159,431.22** |